AO 121 (Rev. 06/16)

| TO:<br><br>**Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |
|---|---|

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION          ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| DOCKET NO.              DATE FILED<br>                        2/3/2023 | U.S. District Court - District of Delaware<br>844 N. King Street, Wilmington, DE 19801 |
| PLAINTIFF<br>GETTY IMAGES (US), INC. | DEFENDANT<br>STABILITY AI, INC. |

| COPYRIGHT REGISTRATION  NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | See Attachment A | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment          ☐ Answer          ☐ Cross Bill          ☑ Other Pleading | |
|---|---|---|
| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | See Attachment A | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order     ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes     ☐ No | DATE RENDERED |
|---|---|---|

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|

**DISTRIBUTION:**
1) Upon initiation of action,
   mail copy to Register of Copyrights
2) Upon filing of document adding copyright(s),
   mail copy to Register of Copyrights
3) Upon termination of action,
   mail copy to Register of Copyrights
4) In the event of an appeal, forward copy to Appellate Court
5) Case File Copy

# Attachment A

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1 | VA0001661900 | 83797827 | 2008 American Music Awards - Show | LOS ANGELES, CA - NOVEMBER 23:  Singer Miley Cyrus performs onstage during the 2008 American Music Awards held at Nokia Theatre L.A. LIVE on November 23, 2008 in Los Angeles, California.  (Photo by Kevin Winter/Getty Images for AMA) |
| 2 | VA0001661930 | 83655539 | The 56th Annual BMI Country Awards | NASHVILLE, TN - NOVEMBER 11:  Miley Cyrus and Justin Gaston attends the 56th Annual BMI Country Awards at The BMI Building on November 11, 2008 in Nashville, Tennessee.  (Photo by Rick Diamond/WireImage for BMI) |
| 3 | VA0001661930 | 83655658 | The 56th Annual BMI Country Awards | NASHVILLE, TN - NOVEMBER 11: Miley Cyrus and Justin Gaston attends the 56th Annual BMI Country Awards at The BMI Building on November 11, 2008 in Nashville, Tennessee.  (Photo by Rick Diamond/WireImage for BMI) |
| 4 | VA0001940090 | 458284160 | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | DELRAY BEACH, FL - NOVEMBER 02:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist (C) sits with Pastor Lenard C. Johnson (R) as he waits to be introduced to speak during a visit to the Greater Mt. Olive Baptist Church, where he encouraged people to vote on November 2, 2014 in Delray Beach, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 5 | VA0001940090 | 458330910 | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist stands with Annette Taddeo (R), his Democratic lieutenant governor candidate and Randi Weingarten (L) , American Federation of Teachers president, as he makes a campaign stop at the International brotherhood of Electrical workers Hall on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 6 | VA0001940090 | 458331158 | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist walks with Rep. Debbie Wasserman Schultz (D-FL), the Democratic National Committee Chairwoman as they make a campaign stop at the International brotherhood of Electrical workers Hall on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 7 | VA0001940090 | 458331160 | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist supporters await the arrival of their candidate on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 8 | VA0001940090 | 458331162 | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist supporters await the arrival of their candidate on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 9 | VA0001940090 | 458331166 | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist exits from his bus as he greets people during a campaign stop at the International brotherhood of Electrical workers Hall on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 10 | VA0001940090 | 458331174 | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist supporters await the arrival of their candidate on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 11 | VA0001940090 | 458331178 | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist supporters and Republican Governor Rick Scott supporters stand near each other as the bus carrying Charlie Crist passes by on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 12 | VA0001940090 | 458331182 | Gubernatorial Candidate Charlie Crist Campaigns In Final Days Before Election Day | MIAMI, FL - NOVEMBER 03:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist stands with Debbie Wasserman Schultz (D-FL) (L), the Democratic National Committee Chairwoman, Randi Weingarten (2nd L) , American Federation of Teachers president, and Annette Taddeo (R), his Democratic lieutenant governor candidate as they make a campaign stop at the International brotherhood of Electrical workers Hall on November 3, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 13 | VA0001940090 | 458344024 | Gov. Rick Scott Campaigns For His Re-Election | THE VILLAGES, FL - NOVEMBER 03: Lousiana Governor Bobby Jindal (L) and Texas Governor Rick Perry (C) campaign with Florida Governor Rick Scott at The Villages retirement community on November 3, 2014 in The Villages, Florida. Republican Governor Rick Scott is running against former Florida Governor Charlie Crist in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 14 | VA0001940090 | 458377556 | Midterms Elections Held Across The U.S. | ST PETERSBURG, FL - NOVEMBER 04:  A sign points to the The Coliseum where a polling station is setup on November 4, 2014 in St Petersburg, United States. Today Americans head to the polls to cast their vote in the mid-term elections with Florida voters having to decide who their Governor will be.  (Photo by Joe Raedle/Getty Images) |
| 15 | VA0001940090 | 458379300 | Midterms Elections Held Across The U.S. | ST PETERSBURG, FL - NOVEMBER 04: Voters cast shadows as they walk to the polling station past a sign pointing the way to The Coliseum where a polling station is setup on November 4, 2014 in St Petersburg, United States. Today Americans head to the polls to cast their vote in the mid-term elections with Florida voters having to decide who their Governor will be.  (Photo by Joe Raedle/Getty Images) |
| 16 | VA0001940090 | 458379302 | Midterms Elections Held Across The U.S. | ST PETERSBURG, FL - NOVEMBER 04: A voter wears an, "I Voted", sticker after casting her ballot at The Coliseum where a polling station is setup on November 4, 2014 in St Petersburg, United States. Today Americans head to the polls to cast their vote in the mid-term elections with Florida voters having to decide who their Governor will be.  (Photo by Joe Raedle/Getty Images) |
| 17 | VA0001940090 | 458388056 | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04:  Florida Gov. Rick Scott is reflected in a mirror as he greets people while campaigning at the Arco-Iris Restaurant on November 4, 2014 in Tampa, Florida. Republican Governor Rick Scott is running against former Florida Governor Charlie Crist in the gubernatorial election.  (Photo by Joe Raedle/Getty Images) |
| 18 | VA0001940090 | 458395272 | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04: Photographs of President Barack Obama and the First Family are seen hanging on the wall as former Florida Governor and now Democratic gubernatorial candidate Charlie Crist (seen reflected in a mirror) makes an election day phone bank visit to thank volunteers at the Total Image Hair Salon on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in today's election.  (Photo by Joe Raedle/Getty Images) |
| 19 | VA0001940090 | 458395312 | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist fist bumps with a supporter as he makes an election day phone bank visit to thank volunteers at the Total Image Hair Salon on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in today's election.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 20 | VA0001940090 | 458395318 | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist speaks to the media as he makes an election day phone bank visit to thank volunteers at the Total Image Hair Salon on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in today's election.  (Photo by Joe Raedle/Getty Images) |
| 21 | VA0001940090 | 458395320 | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist talks with supporters as he makes an election day phone bank visit to thank volunteers at the Total Image Hair Salon on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in today's election.  (Photo by Joe Raedle/Getty Images) |
| 22 | VA0001940090 | 458395322 | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist walks out of th Total Image Hair Salon after making an election day phone bank visit to thank volunteers on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Rick Scott in today's election. (Photo by Joe Raedle/Getty Images) |
| 23 | VA0001940090 | 458395326 | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist greets supporters as he makes an election day phone bank visit to thank volunteers at the Total Image Hair Salon on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in today's election.  (Photo by Joe Raedle/Getty Images) |
| 24 | VA0001940090 | 458395330 | Midterms Elections Held Across The U.S. | TAMPA, FL - NOVEMBER 04:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist greets a supporter as he makes an election day phone bank visit to thank volunteers at the Total Image Hair Salon on November 4, 2014 in Tampa, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in today's election.  (Photo by Joe Raedle/Getty Images) |
| 25 | VA0001940090 | 458408112 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  People attending the election night party for former Florida Governor and now Democratic gubernatorial candidate Charlie Crist watch a television with early returns showing Charlie with a lead at the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist is facing off against Florida Gov. Rick Scott.  (Photo by Joe Raedle/Getty Images) |
| 26 | VA0001940090 | 458408114 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  People attending the election night party for former Florida Governor and now Democratic gubernatorial candidate Charlie Crist watch a television for returns at the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist is facing off against Florida Gov. Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 27 | VA0001940090 | 458419352 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  Former Florida Governor and Democratic gubernatorial candidate Charlie Crist waves as he stands with Annette Taddeo, his Democratic lieutenant governor candidate, after they conceded defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 28 | VA0001940090 | 458419356 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  Former Florida Governor and Democratic gubernatorial candidate Charlie Crist kisses his wife, Carole Crist, as he concedes defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott.  (Photo by Joe Raedle/Getty Images) |
| 29 | VA0001940090 | 458419360 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  Former Florida Governor and Democratic gubernatorial candidate Charlie Crist concedes defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 30 | VA0001940090 | 458419692 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  Former Florida Governor and Democratic gubernatorial candidate Charlie Crist with his Democratic lieutenant governor candidate, (L) and his wife Carole Crist as he concds defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott.  (Photo by Joe Raedle/Getty Images) |
| 31 | VA0001940090 | 458421024 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  Former Florida Governor and Democratic gubernatorial candidate Charlie Crist waves goodbye as he stands with his wife, Carole Crist, as he concedes defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 32 | VA0001940090 | 458421094 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04: Daniel Whitely (L) and Evan Seekins attend the election night party for former Florida Governor and Democratic gubernatorial candidate Charlie Crist  as a television screen shows the returns not going in his favor at the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist conceded defeat to incumbent Republican Governor Rick Scott.  (Photo by Joe Raedle/Getty Images) |
| 33 | VA0001940090 | 458421122 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  Ailyn Avila-Portal, Michael Hoffman and Crystal Fox (L-R) attend the election night party for former Florida Governor and now Democratic gubernatorial candidate Charlie Crist as they wait for him to concede at the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist conceded defeat to incumbent Republican Governor Rick Scott.  (Photo by Joe Raedle/Getty Images) |
| 34 | VA0001940090 | 458421156 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  People hug after former Florida Governor and now Democratic gubernatorial candidate Charlie Crist conceded defeat during an election night party at the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott.  (Photo by Joe Raedle/Getty Images) |
| 35 | VA0001940090 | 458421528 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  Former Florida Governor and Democratic gubernatorial candidate Charlie Crist walks off stage with his wife, Carole Crist, as he concedes defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott.  (Photo by Joe Raedle/Getty Images) |
| 36 | VA0001940090 | 458424118 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist walks off stage with his wife, Carole Crist, followed by Annette Taddeo, his Democratic lieutenant governor candidate, after he conceded defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 37 | VA0001940090 | 458424140 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist walks off stage with his wife, Carole Crist, followed by Annette Taddeo, his Democratic lieutenant governor candidate, and her husband, Eric Goldstein, after he conceded defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott. (Photo by Joe Raedle/Getty Images) |
| 38 | VA0001940090 | 458426568 | Former Florida Gov. And Gubernatorial Candidate Charlie Crist Attends Election Night Rally | SAINT PETERSBURG, FL - NOVEMBER 04:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist as he concedes defeat in the Vinoy hotel on November 4, 2014 in St. Petersburg, Florida. Crist lost to incumbent Republican Governor Rick Scott.  (Photo by Joe Raedle/Getty Images) |
| 39 | VA0001940090 | 458598060 | Tech Bash Brings Carnival For Tech-Savvy Consumers | MIAMI, FL - NOVEMBER 07:  Chelleann Norris (L) and Jeff Crile check out the Oculus virtual reality headgear on display at the Intel booth during the TigerDirect Tech Bash at the Miami Marlins Park on November 7, 2014 in Miami, Florida. The event gave people the chance to have a hands on experience with some of the latest technology in portable computing devices, gaming rigs, consumer electronics, home theater, networking and other products.(Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 40 | VA0001940090 | 458599594 | Tech Bash Brings Carnival For Tech-Savvy Consumers | MIAMI, FL - NOVEMBER 07: Joshua Legis, Moshe Tzafrir and Abir Tzafrir (L-R) check out the items on display at the Logitech booth as they play a Doom 3 videogame during the TigerDirect Tech Bash at the Miami Marlins Park on November 7, 2014 in Miami, Florida. The event gave people the chance to have a hands on experience with some of the latest technology in portable computing devices, gaming rigs, consumer electronics, home theater, networking and other products.  (Photo by Joe Raedle/Getty Images) |
| 41 | VA0001940090 | 458807832 | Veterans Day Parade Winds Through Miami Beach | MIAMI BEACH, FL - NOVEMBER 11: Barabara Rodriguez holds a sign that reads, "Thank you", as she watches the parade march past during the Miami Beach Veterans Day Ceremony on November 11, 2014 in Miami Beach, Florida. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military.  (Photo by Joe Raedle/Getty Images) |
| 42 | VA0001940090 | 458807846 | Veterans Day Parade Winds Through Miami Beach | MIAMI BEACH, FL - NOVEMBER 11:  People watch the Miami Beach Veterans Day parade pass by on November 11, 2014 in Miami Beach, Florida. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military.  (Photo by Joe Raedle/Getty Images) |
| 43 | VA0001940090 | 458807868 | Veterans Day Parade Winds Through Miami Beach | MIAMI BEACH, FL - NOVEMBER 11: People watch as a JROTC Honor Guard team marches past spectators during the Miami Beach Veterans Day Ceremony on November 11, 2014 in Miami Beach, Florida. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military.  (Photo by Joe Raedle/Getty Images) |
| 44 | VA0001940090 | 458865592 | City Of Fort Lauderdale Continues To Issues Tickets For Charities Feeding The Homeless Outdoors | FORT LAUDERDALE, FL - NOVEMBER 12:  Arnold Abbott, a 90-year-old chef, is surrounded by media as he prepares to feed the homeless in violation of a recently passed city law on November 12, 2014 in Fort Lauderdale, Florida. The city said they passed the ordinance which tightens restrictions on outdoor feedings in public spaces for sanitary and security reason, but Mr. Abbott continued to feed the homeless in a city park where he has twice been cited for violating the new ordinance.  (Photo by Joe Raedle/Getty Images) |
| 45 | VA0001940090 | 458917768 | Miami Officials And Gloria Estefan Discuss Future Use Of Miami Marine Stadium | MIAMI, FL - NOVEMBER 13: The historic Miami Marine Stadium is seen as city officials announced a plan to bring the Miami International Boat Show to the venue in 2016 and 2017 with hopes to renovate the site by raising a $30 million for a restoration project on November 13, 2014 in Miami, Florida. The 6,566-seat arena built in 1962 and abandoned after Hurricane Andrew in 1992 is the only stadium in the United States built for the purpose of watching power boat races and has been used for memorable concerts over the years until it was closed.  (Photo by Joe Raedle/Getty Images) |
| 46 | VA0001940090 | 458918442 | Miami Officials And Gloria Estefan Discuss Future Use Of Miami Marine Stadium | MIAMI, FL - NOVEMBER 13:  The historic Miami Marine Stadium sits a long side the bay as city officials announced a plan to bring the Miami International Boat Show to the venue in 2016 and 2017 with hopes to renovate the site by raising a $30 million for a restoration project on November 13, 2014 in Miami, Florida. The 6,566-seat arena built in 1962 and abandoned after Hurricane Andrew in 1992 is the only stadium in the United States built for the purpose of watching power boat races and has been used for memorable concerts over the years until it was closed.  (Photo by Joe Raedle/Getty Images) |
| 47 | VA0001940090 | 459040778 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15: Demonstrators yell "Hands Up, Don't Shoot" alongside a highway overpass to voice their opinions as the area awaits a grand jury decision on November 15, 2014 near Ferguson, Missouri. The area around St Louis, Missouri prepares for the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer. (Photo by Joe Raedle/Getty Images) |
| 48 | VA0001940090 | 459040786 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15: Demonstrators yell "Hands Up, Don't Shoot" alongside a highway overpass to voice their opinions as the area awaits a grand jury decision on November 15, 2014 near Ferguson, Missouri. The area around St Louis, Missouri prepares for the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer. (Photo by Joe Raedle/Getty Images) |
| 49 | VA0001940090 | 459040814 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15: Demonstrators yell "Hands Up, Don't Shoot" alongside a highway overpass to voice their opinions as the area awaits a grand jury decision on November 15, 2014 near Ferguson, Missouri. The area around St Louis, Missouri prepares for the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer. (Photo by Joe Raedle/Getty Images) |
| 50 | VA0001940090 | 459079304 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | ST LOUIS, MO - NOVEMBER 16:  A Washington University in St Louis police officer looks on as a demonstrator lays on the ground during a mock death protest of the shooting death of Michael Brown by a Ferguson police officer on November 16, 2014 in St. Louis, Missouri.  The area around St Louis, Missouri prepares for the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer.  (Photo by Joe Raedle/Getty Images) |
| 51 | VA0001940090 | 459079310 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 16:  Demonstrators lay on the ground in a mock death protest of the shooting death of Michael Brown by a Ferguson police officer on November 16, 2014 in St. Louis, Missouri.  The area around St Louis, Missouri prepares for the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer.  (Photo by Joe Raedle/Getty Images) |
| 52 | VA0001940090 | 459089162 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | ST LOUIS, MO - NOVEMBER 16: Mattie Carpenter (L) and other parishioners attend a service at the St. John Missionary Baptist Church which was celebrating its 48th anniversary as they continue to pray for peace in any reaction to the grand jury decision in the case against Ferguson police officer Darren Wilson on November 16, 2014 in St. Louis, Missouri.  The area around St Louis, Missouri prepares for the release of the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer.  (Photo by Joe Raedle/Getty Images) |
| 53 | VA0001940090 | 459089166 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | ST LOUIS, MO - NOVEMBER 16: Kathleen McGee and other parishioners attend a service at the St. John Missionary Baptist Church which was celebrating its 48th anniversary as they continue to pray for peace in any reaction to the grand jury decision in the case against Ferguson police officer Darren Wilson on November 16, 2014 in St. Louis, Missouri.  The area around St Louis, Missouri prepares for the release of the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer.  (Photo by Joe Raedle/Getty Images) |
| 54 | VA0001940090 | 459089258 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | ST LOUIS, MO - NOVEMBER 16: Mattie Carpenter (L) and other parishioners attend a service at the St. John Missionary Baptist Church which was celebrating its 48th anniversary as they continue to pray for peace in any reaction to the grand jury decision in the case against Ferguson police officer Darren Wilson on November 16, 2014 in St. Louis, Missouri.  The area around St Louis, Missouri prepares for the release of the grand jury decision in the shooting death of Michael Brown by Darren Wilson, a Ferguson police officer.  (Photo by Joe Raedle/Getty Images) |
| 55 | VA0001940090 | 459191602 | Missouri Gov. Nixon Announces Members Of Independent Ferguson Commission | ST LOUIS, MO - NOVEMBER 18: Members of the media attend a press conference by Missouri Governor Jay Nixon, after his announcing of a 16-member Ferguson Commission on November 18, 2014 in St. Louis, Missouri. The 16 member commission is being brought together to study issues that have arisen since the fatal police shooting of Michael Brown.  (Photo by Joe Raedle/Getty Images) |
| 56 | VA0001940090 | 459191610 | Missouri Gov. Nixon Announces Members Of Independent Ferguson Commission | ST LOUIS, MO - NOVEMBER 18:  Missouri Governor Jay Nixon (C) annouces minister Starsky Wilson (L) and businessman  Richard McClure as the co-chairs of a 16-member Ferguson Commission on November 18, 2014 in St. Louis, Missouri. The 16 member commission is being brought together to study issues that have arisen since the fatal police shooting of Michael Brown.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 57 | VA0001940090 | 459191614 | Missouri Gov. Nixon Announces Members Of Independent Ferguson Commission | ST LOUIS, MO - NOVEMBER 18: Businessman Richard McClure (L) and minister Starsky Wilson embrace after Missouri Governor Jay Nixon, annouced them as the co-chairs of a 16-member Ferguson Commission on November 18, 2014 in St. Louis, Missouri. The 16 member commission is being brought together to study issues that have arisen since the fatal police shooting of Michael Brown.  (Photo by Joe Raedle/Getty Images) |
| 58 | VA0001940090 | 459191616 | Missouri Gov. Nixon Announces Members Of Independent Ferguson Commission | ST LOUIS, MO - NOVEMBER 18: Missouri Governor Jay Nixon (C) stands with businessman Richard McClure (L) and minister Starsky Wilson after he announced them as the co-chairs of a 16-member Ferguson Commission on November 18, 2014 in St. Louis, Missouri. The 16 member commission is being brought together to study issues that have arisen since the fatal police shooting of Michael Brown.  (Photo by Joe Raedle/Getty Images) |
| 59 | VA0001940090 | 459191620 | Missouri Gov. Nixon Announces Members Of Independent Ferguson Commission | ST LOUIS, MO - NOVEMBER 18:  Members of a 16 member Ferguson Commission are sworn in by Missouri Governor Jay Nixon on November 18, 2014 in St. Louis, Missouri. The 16 member commission is being brought together to study issues that have arisen since the fatal police shooting of Michael Brown.  (Photo by Joe Raedle/Getty Images) |
| 60 | VA0001940090 | 459191660 | Missouri Gov. Nixon Announces Members Of Independent Ferguson Commission | ST LOUIS, MO - NOVEMBER 18:  Minister Starsky Wilson (L) and businessman Richard McClure stand behind Missouri Governor Jay Nixon as he signs an executive order establishing a 16-member Ferguson Commission on November 18, 2014 in St. Louis, Missouri. The Mr. Wilson and Mr. McClure were named as the co-chairs of the 16 member commission which is being brought together to study issues that have arisen since the fatal police shooting of Michael Brown.  (Photo by Joe Raedle/Getty Images) |
| 61 | VA0001940090 | 459931044 | NASA Prepares For Orion Test Launch | CAPE CANAVERAL, FL - DECEMBER 04:  The United Launch Alliance Delta 4 rocket carrying NASA's first Orion deep space exploration craft is seen on its launch pad before the mornings mission was scrubbed on December 4, 2014 in Cape Canaveral, Florida.  The heavy-lift rocket will boost the unmanned Orion capsule to an altitude of 3,600 miles, and returning for a splashdown west of Baja California after a four and half hour flight.  (Photo by Joe Raedle/Getty Images) |
| 62 | VA0001940090 | 459985178 | NASA's Orion Spacecraft Launches Unmanned Test Flight | CAPE CANAVERAL, FL - DECEMBER 05:  The United Launch Alliance Delta 4 rocket carrying NASA's first Orion deep space exploration craft takes off from its launchpad on December 5, 2014 in Cape Canaveral, Florida.  The heavy-lift rocket will boost the unmanned Orion capsule to an altitude of 3,600 miles, and returning for a splashdown west of Baja California after a four and half hour flight.  .  (Photo by Joe Raedle/Getty Images) |
| 63 | VA0001940090 | 460119070 | Protesters In Miami Hold A ""Hands Up Don't Shoot"" Demonstration In Wake Of Recent Grand Jury Verdicts | MIAMI, FL - DECEMBER 07: Demonstrators march through the Wynwood neighborhood to protest police abuse on December 7, 2014 in Miami, Florida. The protest was one of many that have take place nationwide after grand juries investigating the deaths of Michal Brown in Ferguson, Missouri and Eric Garner in New York failed to indict the police officers involved in both incidents (Photo by Joe Raedle/Getty Images) |
| 64 | VA0001940090 | 460161280 | Gas Prices Continue To Drop, Reaching Four-Year Low | MIAMI, FL - DECEMBER 08:  A customer puts gas into a vehicle at the U-gas station on December 8, 2014 in Miami, Florida. According to the AAA Monthly Gas Price Report, todays national average price of gas is $2.75 per gallon, which is the lowest average since Oct. 5, 2010.  (Photo by Joe Raedle/Getty Images) |
| 65 | VA0001940090 | 460161284 | Gas Prices Continue To Drop, Reaching Four-Year Low | MIAMI, FL - DECEMBER 08:  Customers put gas into their vehicle at the U-gas station on December 8, 2014 in Miami, Florida. According to the AAA Monthly Gas Price Report, todays national average price of gas is $2.75 per gallon, which is the lowest average since Oct. 5, 2010.  (Photo by Joe Raedle/Getty Images) |
| 66 | VA0001940090 | 460308172 | Bill Clinton Hosts Future Of The Americas Summit In Miami | CORAL GABLES, FL - DECEMBER 11:  Carlos Slim, Chairman, Grupo Carso attends the Clinton Foundations Future of the Americas summit at the University of Miami on December 11, 2014 in Coral Gables, Florida. The summit is bringing together leaders from the private, public, and civic sectors across Latin America, the Caribbean, Canada, and the United States to work on economic prosperity, investment, and innovation opportunities across the Western Hemisphere. (Photo by Joe Raedle/Getty Images) |
| 67 | VA0001940090 | 460308974 | Bill Clinton Hosts Future Of The Americas Summit In Miami | CORAL GABLES, FL - DECEMBER 11:  Carlos Slim, Chairman, Grupo Carso attends the Clinton Foundations Future of the Americas summit at the University of Miami on December 11, 2014 in Coral Gables, Florida. The summit is bringing together leaders from the private, public, and civic sectors across Latin America, the Caribbean, Canada, and the United States to work on economic prosperity, investment, and innovation opportunities across the Western Hemisphere. (Photo by Joe Raedle/Getty Images) |
| 68 | VA0001940090 | 460502078 | People Rush To Enroll Before Deadline For Affordable Care Act | MIAMI, FL - DECEMBER 15:  Jose Ramirez (L) and Mariana Silva speak with  Yosmay Valdivia, an agent from Sunshine Life and Health Advisors, as they discuss plans available from the Affordable Care Act at a store setup in the Mall of the Americas on December 15, 2014 in Miami, Florida. Today is the last day for people to sign up if they want insurance coverage under the Affordable Care Act to begin January 1, 2015. (Photo by Joe Raedle/Getty Images) |
| 69 | VA0001940090 | 460592070 | Food Bank Hands Out Meals For The Holidays | MIAMI, FL - DECEMBER 17:  Florida Governor Rick Scott (L) and Former Florida Governor Jeb Bush hand out items for Holiday Food Baskets to those in need outside the Little Havana offices of CAMACOL, the Latin American Chamber of Commerce on December 17, 2014 in Miami, Florida. Both governors reacted as they gave out food to the annoucement that the United States and Cuba worked out a deal for the release of USAID subcontractor Alan Gross.  (Photo by Joe Raedle/Getty Images) |
| 70 | VA0001940090 | 460642602 | Marco Rubio, Florida Congressional Reps, Hold Press Conference On  New US-Cuba Policy | MIAMI, FL - DECEMBER 18:  Sen. Marco Rubio (R-FL) prepares to speak as Mirta Costa the mother of Carlos Costa, a pilot from a group called "Brothers to the Rescue" who was shot down by Cuban fighter jets in 1996, reaches out to him as he and other congressional people addressed the decision by President Barack Obama to change the United States Cuba policy on December 18, 2014 in Miami, Florida. Mr. Rubio was joined by Rep. Ileana Ros-Lehtinen (R-FL) (2nd R) and Rep Mario Diaz-Balart (R-FL)(3rd R) as they held the press conference to denounce the  changes to U.S.-Cuba policy by the Obama administration.  (Photo by Joe Raedle/Getty Images) |
| 71 | VA0001940090 | 460642612 | Marco Rubio, Florida Congressional Reps, Hold Press Conference On  New US-Cuba Policy | MIAMI, FL - DECEMBER 18:  Sen. Marco Rubio (R-FL) stands near a poster with pictures of those lost from the group called "Brothers to the Rescue" when they were shot down by Cuban fighter jets in 1996, as he and other congressional people addressed the decision by President Barack Obama to change the United States Cuba policy on December 18, 2014 in Miami, Florida. Mr. Rubio was joined by Rep. Ileana Ros-Lehtinen (R-FL) (L) and Rep Mario Mario Diaz-Balart (R-FL) (C) as they held the press conference to denounce the  changes to U.S.-Cuba policy by the Obama administration.  (Photo by Joe Raedle/Getty Images) |
| 72 | VA0001940090 | 460680630 | Travelers Check In To Flight To Havana, Cuba From Miami | MIAMI, FL - DECEMBER 19:  A sign shows the departure times for flights to Cuba at Miami International Airport on December 19, 2014 in Miami, Florida. U.S. President Barack Obama announced a relaxation in the Cuban policy which may mean more travel between the United States and Cuba.  (Photo by Joe Raedle/Getty Images) |
| 73 | VA0001940090 | 460693480 | Eastern Air Lines Returns To Miami | MIAMI, FL - DECEMBER 19:  The new Eastern Air Lines plane, a Boeing 737-800, does a fly-by at the Miami International Airport as it comes in for a landing on December 19, 2014 in Miami, Florida. The re-launch of Eastern Air Lines follows the first Eastern Air Lines that operated from 1927 until 1991 and was once the largest employer in Miami-Dade County, and the largest airline serving Latin America. (Photo by Joe Raedle/Getty Images) |
| 74 | VA0001940090 | 460722920 | Protesters Opposed To Obama's Shift In Cuba Policy Demonstrate In Miami | MIAMI, FL - DECEMBER 20:  People opposed to U.S. President Barack Obama's announcement earlier in the week of  a change to the United States Cuba policy stand together at Jose Marti park on December 20, 2014 in Miami, Florida. President Obama announced a move toward normalizing the relationship with Cuba after a swap of prisoners took place. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 75 | VA0001940090 | 460722928 | Protesters Opposed To Obama's Shift In Cuba Policy Demonstrate In Miami | MIAMI, FL - DECEMBER 20: A protester holds an American flag and a Cuban one as she joins with others opposed to U.S. President Barack Obama's announcement earlier in the week of  a change to the United States Cuba policy stand together at Jose Marti park on December 20, 2014 in Miami, Florida. President Obama announced a move toward normalizing the relationship with Cuba after a swap of prisoners took place.  (Photo by Joe Raedle/Getty Images) |
| 76 | VA0001940090 | 460780910 | U.S. Home Sales Dip To Lowest Rate In Six Months | MIAMI, FL - DECEMBER 22:  A for sale sign is seen in front of a home as the National Association of Realtors released numbers for November that showed sales of previously owned homes fell 6.1 percent on December 22, 2014 in Miami, Florida.  The report showed sales dropped to an annual rate of 4.93 million units, the lowest level since May.  (Photo by Joe Raedle/Getty Images) |
| 77 | VA0001940090 | 460780920 | U.S. Home Sales Dip To Lowest Rate In Six Months | MIAMI, FL - DECEMBER 22: Carlos Gancedo looks at the ceiling in a closet as an agent from Re/Max Advance Realty, shows him the home for sale as the National Association of Realtors released numbers for November that showed sales of previously owned homes fell 6.1 percent on December 22, 2014 in Miami, Florida. The report showed sales dropped to an annual rate of 4.93 million units, the lowest level since May.  (Photo by Joe Raedle/Getty Images) |
| 78 | VA0001940090 | 460780922 | U.S. Home Sales Dip To Lowest Rate In Six Months | MIAMI, FL - DECEMBER 22:  A for sale sign is seen in front of a home as the National Association of Realtors released numbers for November that showed sales of previously owned homes fell 6.1 percent on December 22, 2014 in Miami, Florida.  The report showed sales dropped to an annual rate of 4.93 million units, the lowest level since May.  (Photo by Joe Raedle/Getty Images) |
| 79 | VA0001940090 | 460806886 | 3rd Quarter U.S. GDP Rises 5.0 Percent; Fastest In 11 Years | MIAMI, FL - DECEMBER 23:  Deymi Torrez  shops in the Victoria Fashion store as reports indicate that the 3rd quarter GDP was  5.0%, revised up from last month's estimate of 3.9% and a large part of that was due to consumer spending on December 23, 2014 in Miami, Florida. The GDP growth is the most since the 3rd quarter of 2003.  (Photo by Joe Raedle/Getty Images) |
| 80 | VA0001940090 | 460806894 | 3rd Quarter U.S. GDP Rises 5.0 Percent; Fastest In 11 Years | MIAMI, FL - DECEMBER 23:  Miriam Belarde looks at clothes for sale as reports indicate that the 3rd quarter GDP was  5.0%, revised up from last month's estimate of 3.9% and a large part of that was due to consumer spending on December 23, 2014 in Miami, Florida. The GDP growth is the most since the 3rd quarter of 2003.  (Photo by Joe Raedle/Getty Images) |
| 81 | VA0001946272 | 456487742 | Rally Held In NYC's Times Square In Support Of Hong Kong Democracy Activists | NEW YORK, NY - OCTOBER 01: Dozens of people demonstrate in New York's Times Square to show solidarity with pro democracy events in Hong Kong on October 1, 2014 in New York City. Pro democracy rallies have spread further throughout Hong Kong on Wednesday, China's National Day holiday, and show no sign of weakening. In New York dozens of people filled parts of Times Square for an evening rally with umbrellas, pro Hong Kong signs and chants of solidarity.  (Photo by Spencer Platt/Getty Images) |
| 82 | VA0001946272 | 456487798 | Rally Held In NYC's Times Square In Support Of Hong Kong Democracy Activists | NEW YORK, NY - OCTOBER 01:  Dozens of people demonstrate in New York's Times Square to show solidarity with pro democracy events in Hong Kong on October 1, 2014 in New York City. Pro democracy rallies have spread further throughout Hong Kong on Wednesday, China's National Day holiday, and show no sign of weakening. In New York dozens of people filled parts of Times Square for an evening rally with umbrellas, pro Hong Kong signs and chants of solidarity.  (Photo by Spencer Platt/Getty Images) |
| 83 | VA0001946272 | 456487814 | Rally Held In NYC's Times Square In Support Of Hong Kong Democracy Activists | NEW YORK, NY - OCTOBER 01:  Dozens of protesters hold up umbrellas while demonstrating in New York's Times Square to show solidarity with pro democracy events in Hong Kong on October 1, 2014 in New York City. Pro democracy rallies have spread further throughout Hong Kong on Wednesday, China's National Day holiday, and show no sign of weakening. In New York dozens of people filled parts of Times Square for an evening rally with umbrellas, pro Hong Kong signs and chants of solidarity.  (Photo by Spencer Platt/Getty Images) |
| 84 | VA0001946272 | 456539320 | Decrease In Unemployment Claims Shows Economy Continuing To Improve | NEW YORK, NY - OCTOBER 02:  A notice in a store window announces a retail job opening  on October 2, 2014 in New York City. In a sign that the labor market continues to improve, new numbers released on Thursday show that the number of Americans filing new claims for unemployment benefits fell last week. The Labor Department said on Thursday that claims for state unemployment benefits fell by 8,000 to a seasonally adjusted 287,000 in the week ended Sept. 27. (Photo by Spencer Platt/Getty Images) |
| 85 | VA0001946272 | 456706754 | Liberian Community Of Staten Island Holds Benefit For Fight Against Ebola In Liberia | NEW YORK, NY - OCTOBER 05:  Members of the Staten Island Liberian community and other residents attend a "War Against Ebola" fundraiser and concert at the Christ Assembly Lutheran Church on October 5, 2014 in New York City. Staten Island, a borough of New York City, has one of the world's largest numbers of Liberian diaspora. The tight-knit community is increasingly concerned about family and loved ones residing in Liberia in the chance they have been exposed to the deadly virus.  (Photo by Spencer Platt/Getty Images) |
| 86 | VA0001946272 | 456743040 | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06: People walk by the Waldorf Astoria, the landmark New York hotel, on October 6, 2014 in New York City. It was announced October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy. (Photo by Spencer Platt/Getty Images) |
| 87 | VA0001946272 | 456743042 | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06: The Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy. (Photo by Spencer Platt/Getty Images) |
| 88 | VA0001946272 | 456743060 | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06:  The Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy. (Photo by Spencer Platt/Getty Images) |
| 89 | VA0001946272 | 456743064 | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06:  The Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy. (Photo by Spencer Platt/Getty Images) |
| 90 | VA0001946272 | 456743082 | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06:  An employee helps a guest with his bags at the Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 91 | VA0001946272 | 456743090 | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06:  The Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced on October 6,that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy.  (Photo by Spencer Platt/Getty Images) |
| 92 | VA0001946272 | 456743100 | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06:  An employee helps a guest outside of the Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced on October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy.  (Photo by Spencer Platt/Getty Images) |
| 93 | VA0001946272 | 456743220 | Hilton To Sell Landmark Waldorf-Astoria Hotel For Close To $2 Billion | NEW YORK, NY - OCTOBER 06:  The entrance to the Waldorf Astoria, the landmark New York hotel, is viewed on October 6, 2014 in New York City. It was announced on October 6, that Hilton Worldwide will sell the Waldorf to the Beijing-based Anbang Insurance Group for $1.95 billion. As part of the deal the Waldorf will undergo a major renovation. The Park Avenue hotel opened on October 1, 1931, and claimed to be the biggest hotel in the world at the time, attracting movie stars, politicians and the wealthy.  (Photo by Spencer Platt/Getty Images) |
| 94 | VA0001946272 | 456849404 | New York's Bellevue Hospital Prepares For Possible Ebola Cases | NEW YORK, NY - OCTOBER 08:  Bellevue Hospital is viewed following a news conference on how the facility would  receive a suspected Ebola patient on October 8, 2014 in New York City. If the patient was confirmed to be carrying the deadly virus the person would be sent to an isolation unit for treatment. The first person diagnosed with Ebola in the United States, Liberian Thomas Duncan, has died at a Dallas hospital, Texas Health Presbyterian Hospital said.  (Photo by Spencer Platt/Getty Images) |
| 95 | VA0001946272 | 457062032 | New York's JFK Airport Begins Screening Passengers For Ebola Virus | NEW YORK, NY - OCTOBER 11:  The international arrivals terminal is viewed at New York's John F. Kennedy Airport  (JFK ) airport on October 11, 2014 in New York City.  Ebola screenings began on Saturday at JFK for travelers arriving from West African countries that have been affected by the disease.  (Photo by Spencer Platt/Getty Images) |
| 96 | VA0001946272 | 457062034 | New York's JFK Airport Begins Screening Passengers For Ebola Virus | NEW YORK, NY - OCTOBER 11:  A plane arrives at New York's John F. Kennedy Airport (JFK ) airport on October 11, 2014 in New York City.  Ebola screenings began on Saturday at JFK for travelers arriving from West African countries that have been affected by the disease.  (Photo by Spencer Platt/Getty Images) |
| 97 | VA0001946272 | 457165374 | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13:  New York Gov. Andrew Cuomo (L) marches in the annual Columbus Day parade with his daughter Michaela on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians.  (Photo by Spencer Platt/Getty Images) |
| 98 | VA0001946272 | 457165378 | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13:  New York Gov. Andrew Cuomo marches in the annual Columbus Day parade on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians.  (Photo by Spencer Platt/Getty Images) |
| 99 | VA0001946272 | 457165382 | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13:  New York Gov. Andrew Cuomo (R) marches in the annual Columbus Day parade with his daughter Michaela on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians.  (Photo by Spencer Platt/Getty Images) |
| 100 | VA0001946272 | 457165384 | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13:  New York Gov. Andrew Cuomo (L) marches in the annual Columbus Day parade with his daughter Michaela on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians.  (Photo by Spencer Platt/Getty Images) |
| 101 | VA0001946272 | 457165458 | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13:  New York City Mayor Bill de Blasio marches in the annual Columbus Day parade on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians. (Photo by Spencer Platt/Getty Images) |
| 102 | VA0001946272 | 457165636 | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13:  Members of the Glen Cove Cheerleading Squad on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians.  (Photo by Spencer Platt/Getty Images) |
| 103 | VA0001946272 | 457165640 | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13:  Members of the Carabinieri, the national military police of Italy, march in the annual Columbus Day parade on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians.  (Photo by Spencer Platt/Getty Images) |
| 104 | VA0001946272 | 457165648 | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13:  New York Gov. Andrew Cuomo (L) marches in the annual Columbus Day parade with his daughter Michaela on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians.  (Photo by Spencer Platt/Getty Images) |
| 105 | VA0001946272 | 457166812 | New York Holds Annual Columbus Day Parade | NEW YORK, NY - OCTOBER 13:  New York Gov. Andrew Cuomo (C) marches in the annual Columbus Day parade with his daughter Michaela (L) on October 13, 2014 in New York City. Organized by the Columbus Citizens Foundation, the parade is billed as the world's largest celebration of Italian-American heritage and culture and has been run since 1929. The parade runs from 44th Street to 72nd Street and is also used as a showcase for local politicians.  (Photo by Spencer Platt/Getty Images) |
| 106 | VA0001946272 | 457168990 | Fiat Chrysler Heads Marchionne And Elkann Celebrate Listing On NYSE | NEW YORK, NY - OCTOBER 13:  Sergio Marchionne, Chief Executive Officer, Fiat Chrysler Automobiles (left) and John Elkann, Chairman, Fiat Chrysler Automobiles ring the Closing Bell on the floor of the New York Stock Exchange (NYSE) on October 13, 2014 in New York City. The two automotive executives rang the bell to celebrate the company's October 13 listing on the New York Stock Exchange. FCA (Fiat Chrysler Automobiles) N.V. trades on the NYSE under the ticker symbol FCAU. (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 107 | VA0001946272 | 457168992 | Fiat Chrysler Heads Marchionne And Elkann Celebrate Listing On NYSE | NEW YORK, NY - OCTOBER 13:  Sergio Marchionne, Chief Executive Officer, Fiat Chrysler Automobiles (left) and John Elkann, Chairman, Fiat Chrysler Automobiles ring the Closing Bell on the floor of the New York Stock Exchange (NYSE) on October 13, 2014 in New York City. The two automotive executives rang the bell to celebrate the company's October 13 listing on the New York Stock Exchange. FCA (Fiat Chrysler Automobiles) N.V. trades on the NYSE under the ticker symbol FCAU.  (Photo by Spencer Platt/Getty Images) |
| 108 | VA0001946272 | 457169210 | Fiat Chrysler Heads Marchionne And Elkann Celebrate Listing On NYSE | NEW YORK, NY - OCTOBER 13:  Sergio Marchionne, Chief Executive Officer, Fiat Chrysler Automobiles is viewed next to a Ferrari after ringing the Closing Bell on the floor of the New York Stock Exchange (NYSE) on October 13, 2014 in New York City. Along with John Elkann, the two automotive executives rang the bell to celebrate the company's October 13 listing on the New York Stock Exchange. FCA (Fiat Chrysler Automobiles) N.V. trades on the NYSE under the ticker symbol FCAU.  (Photo by Spencer Platt/Getty Images) |
| 109 | VA0001946272 | 457169400 | Fiat Chrysler Heads Marchionne And Elkann Celebrate Listing On NYSE | NEW YORK, NY - OCTOBER 13:  Sergio Marchionne, Chief Executive Officer, Fiat Chrysler Automobiles is viewed next to a Ferrari after ringing the Closing Bell on the floor of the New York Stock Exchange (NYSE) on October 13, 2014 in New York City. Along with John Elkann, the two automotive executives rang the bell to celebrate the company's October 13 listing on the New York Stock Exchange. FCA (Fiat Chrysler Automobiles) N.V. trades on the NYSE under the ticker symbol FCAU.  (Photo by Spencer Platt/Getty Images) |
| 110 | VA0001946272 | 457169872 | Fiat Chrysler Heads Marchionne And Elkann Celebrate Listing On NYSE | NEW YORK, NY - OCTOBER 13:  Sergio Marchionne, Chief Executive Officer, Fiat Chrysler Automobiles is viewed next to a Ferrari after ringing the Closing Bell on the floor of the New York Stock Exchange (NYSE) on October 13, 2014 in New York City. Along with John Elkann, the two automotive executives rang the bell to celebrate the company's October 13 listing on the New York Stock Exchange. FCA (Fiat Chrysler Automobiles) N.V. trades on the NYSE under the ticker symbol FCAU.  (Photo by Spencer Platt/Getty Images) |
| 111 | VA0001946272 | 457169914 | Fiat Chrysler Heads Marchionne And Elkann Celebrate Listing On NYSE | NEW YORK, NY - OCTOBER 13:  Sergio Marchionne, Chief Executive Officer, Fiat Chrysler Automobiles is viewed next to a Ferrari after ringing the Closing Bell on the floor of the New York Stock Exchange (NYSE) on October 13, 2014 in New York City. Along with John Elkann, the two automotive executives rang the bell to celebrate the company's October 13 listing on the New York Stock Exchange. FCA (Fiat Chrysler Automobiles) N.V. trades on the NYSE under the ticker symbol FCAU.  (Photo by Spencer Platt/Getty Images) |
| 112 | VA0001946272 | 457212618 | Rockefeller Center Ice Skating Rink Open For The Winter Season | NEW YORK, NY - OCTOBER 14:  People skate at the recently opened Rink at Rockefeller Center on October 14, 2014 in New York City. New York City's most famous ice rink opened for the 2014-15 season on Monday, October 13. The rink is open daily from 8:30 a.m. to midnight through April 2015.  (Photo by Spencer Platt/Getty Images) |
| 113 | VA0001946272 | 457212620 | Rockefeller Center Ice Skating Rink Open For The Winter Season | NEW YORK, NY - OCTOBER 14:  People skate at the recently opened Rink at Rockefeller Center on October 14, 2014 in New York City. New York City's most famous ice rink opened for the 2014-15 season on Monday, October 13. The rink is open daily from 8:30 a.m. to midnight through April 2015.  (Photo by Spencer Platt/Getty Images) |
| 114 | VA0001946272 | 457212644 | Rockefeller Center Ice Skating Rink Open For The Winter Season | NEW YORK, NY - OCTOBER 14:  People skate at the recently opened Rink at Rockefeller Center on October 14, 2014 in New York City. New York City's most famous ice rink opened for the 2014-15 season on Monday, October 13. The rink is open daily from 8:30 a.m. to midnight through April 2015.  (Photo by Spencer Platt/Getty Images) |
| 115 | VA0001946272 | 457212652 | Rockefeller Center Ice Skating Rink Open For The Winter Season | NEW YORK, NY - OCTOBER 14:  People skate at the recently opened Rink at Rockefeller Center on October 14, 2014 in New York City. New York City's most famous ice rink opened for the 2014-15 season on Monday, October 13. The rink is open daily from 8:30 a.m. to midnight through April 2015.  (Photo by Spencer Platt/Getty Images) |
| 116 | VA0001946272 | 457212662 | Rockefeller Center Ice Skating Rink Open For The Winter Season | NEW YORK, NY - OCTOBER 14:  People skate at the recently opened Rink at Rockefeller Center on October 14, 2014 in New York City. New York City's most famous ice rink opened for the 2014-15 season on Monday, October 13. The rink is open daily from 8:30 a.m. to midnight through April 2015.  (Photo by Spencer Platt/Getty Images) |
| 117 | VA0001946272 | 457212668 | Rockefeller Center Ice Skating Rink Open For The Winter Season | NEW YORK, NY - OCTOBER 14:  People skate at the recently opened Rink at Rockefeller Center on October 14, 2014 in New York City. New York City's most famous ice rink opened for the 2014-15 season on Monday, October 13. The rink is open daily from 8:30 a.m. to midnight through April 2015.  (Photo by Spencer Platt/Getty Images) |
| 118 | VA0001946272 | 457266448 | Dow Jones Industrial Average Dives Sharply Downward | NEW YORK, NY - OCTOBER 15:  A trader works on the floor of the New York Stock Exchange (NYSE) on October 15, 2014 in New York City. As fears from Ebola and a global slowdown spread, stocks plunged on Wednesday with the Dow falling over 400 points during the afternoon before recovering slightly.  (Photo by Spencer Platt/Getty Images) |
| 119 | VA0001946272 | 457266460 | Dow Jones Industrial Average Dives Sharply Downward | NEW YORK, NY - OCTOBER 15:  A trader works on the floor of the New York Stock Exchange (NYSE) on October 15, 2014 in New York City. As fears from Ebola and a global slowdown spread, stocks plunged on Wednesday with the Dow falling over 400 points during the afternoon before recovering slightly.  (Photo by Spencer Platt/Getty Images) |
| 120 | VA0001946272 | 457305246 | UN Votes On 2-Year Seat Security Council Seat For Venezuela | NEW YORK, NY - OCTOBER 16:  Empty ballot boxes are displayed for the 193 members of the United Nations General Assembly before voting in a secret ballot to fill five non-permanent seats on the United Nations Security Council on October 16, 2014 in New York City. Malaysia, Venezuela and Angola are running unopposed for their three regional seats while the other two seats are for the Western Europe and Others group with the candidates being Turkey, Spain and New Zealand. The Security Council has 15 members, five of which are permanent  and 10 non-permanent. The 10 non permanent members of the council are elected on a regional basis and serve two-year terms.(Photo by Spencer Platt/Getty Images) |
| 121 | VA0001946272 | 457307732 | UN Votes On 2-Year Seat Security Council Seat For Venezuela | NEW YORK, NY - OCTOBER 16:  UN representatives for Venezuela, including Foreign Minister Rafael Ramrez (R) celebrate after being elected to a two year term as a non-permanent member of the United Nations Security Council following secret voting at the United Nations General Assembly on October 16, 2014 in New York City. Malaysia, Venezuela and Angola were running unopposed for their three regional seats while the other two seats are for the Western Europe and Others group with the candidates being Turkey, Spain and New Zealand. The Security Council has 15 members, five of which are permanent  and 10 non-permanent. The 10 non permanent members of the council are elected on a regional basis and serve two-year terms.  (Photo by Spencer Platt/Getty Images) |
| 122 | VA0001946272 | 457311560 | UN Votes On 2-Year Seat Security Council Seat For Venezuela | NEW YORK, NY - OCTOBER 16:  Spanish Foreign Minister Jose Manuel Garca-Margallo (L) receives a hug from Turkish Foreign Minister Mevlut Cavusoglu after beating out Turkey for a seat on the United Nations Security Council on October 16, 2014 in New York City. New Zealand, Venezuela, Malaysia, Angola and Spain won seats on the United Nations Security Council on Thursday for two years from Jan. 1, 2015. The 10 non permanent members of the council are elected on a regional basis and serve two-year terms.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 123 VA0001946272 | 457311572 | UN Votes On 2-Year Seat Security Council Seat For Venezuela | NEW YORK, NY - OCTOBER 16:  Spanish Foreign Minister Jose Manuel Garca-Margallo smiles after beating out Turkey for a seat on the United Nations Security Council on October 16, 2014 in New York City. New Zealand, Venezuela, Malaysia, Angola and Spain won seats on the United Nations Security Council on Thursday for two years from Jan. 1, 2015. The 10 non permanent members of the council are elected on a regional basis and serve two-year terms.  (Photo by Spencer Platt/Getty Images) |
| 124 VA0001946272 | 457603098 | Oscar de la Renta Remembered | NEW YORK, NY - OCTOBER 21:  Flowers and cards are viewed in front of the  Madison Avenue store of fashion designer Oscar de la Renta on October 21, 2014 in New York City. De la Renta, the Legendary fashion designer whose clothes were worn by such people as Laura Bush and Amal Alamuddin, died at home in Connecticut on Monday. De la Renta was born in the Dominican Republic and worked his way up the New York fashion circuit to become one of the most notable designers in the world. De la Renta was 82.  (Photo by Spencer Platt/Getty Images) |
| 125 VA0001946272 | 457724036 | Philadelphia Grapples With Highest Deep Poverty Rate Of US Large Cities | PHILADELPHIA, PA - OCTOBER 22: A homeless couple sit in the street in downtown Philadelphia on October 22, 2014 in Philadelphia, Pennsylvania. One of the nation's largest and most historic metropolitan areas, Philadelphia has become the poorest big city in America. It also has the highest rate of deep poverty in America - those with incomes below half of the poverty line - of any of the nation's 10 largest cities. While much of downtown Philadelphia is vibrant with exceptional, restaurants, museums and nightlife, many areas immediately outside the center are mired in multi-generational deep poverty.  (Photo by Spencer Platt/Getty Images) |
| 126 VA0001946272 | 457724096 | Philadelphia Grapples With Highest Deep Poverty Rate Of US Large Cities | PHILADELPHIA, PA - OCTOBER 22:  A man sleeps inside of a church which serves as a shelter in the evenings on October 22, 2014 in Philadelphia, Pennsylvania. The program for homeless men is run by the Bethesda Project which serves more than 2,500 homeless and formerly homeless men and women each year at 14 sites throughout Philadelphia. One of the nation's largest and most historic metropolitan areas, Philadelphia has become the poorest big city in America. It also has the highest rate of deep poverty in America - those with incomes below half of the poverty line - of any of the nation's 10 largest cities. While much of downtown Philadelphia is vibrant with exceptional restaurants, museums and nightlife, many areas immediately outside the center are mired in multi-generational deep poverty.(Photo by Spencer Platt/Getty Images) |
| 127 VA0001946272 | 457724100 | Philadelphia Grapples With Highest Deep Poverty Rate Of US Large Cities | PHILADELPHIA, PA - OCTOBER 22: A homeless man sits in the street in downtown Philadelphia on October 22, 2014 in Philadelphia, Pennsylvania. One of the nation's largest and most historic metropolitan areas, Philadelphia has become the poorest big city in America. It also has the highest rate of deep poverty in America - those with incomes below half of the poverty line - of any of the nation's 10 largest cities. While much of downtown Philadelphia is vibrant with exceptional, restaurants, museums and nightlife, many areas immediately outside the center are mired in multi-generational deep poverty.  (Photo by Spencer Platt/Getty Images) |
| 128 VA0001946272 | 457724124 | Philadelphia Grapples With Highest Deep Poverty Rate Of US Large Cities | PHILADELPHIA, PA - OCTOBER 22: A sofa sits abandoned in a lot in a high poverty area on October 22, 2014 in Philadelphia, Pennsylvania. One of the nation's largest and most historic metropolitan areas, Philadelphia has become the poorest big city in America. It also has the highest rate of deep poverty in America - those with incomes below half of the poverty line - of any of the nation's 10 largest cities. While much of downtown Philadelphia is vibrant with exceptional, restaurants, museums and nightlife, many areas immediately outside the center are mired in multi-generational deep poverty.  (Photo by Spencer Platt/Getty Images) |
| 129 VA0001946272 | 457943768 | Markets Open Monday After Dow's Major Surge The Previous Week | NEW YORK, NY - OCTOBER 27:  Traders work on the floor of the New York Stock Exchange (NYSE) during morning trading on October 27, 2014 in New York City. Stocks were lower in morning trading.  (Photo by Spencer Platt/Getty Images) |
| 130 VA0001946272 | 457958356 | Pedestrian Fatalities On The Rise In New York City | NEW YORK, NY - OCTOBER 27: A pedestrian crosses the intersection of 3rd Avenue and 14th Street, one of Manhattan's most dangerous crosswalks for pedestrians, on October 27, 2014 in New York City. Four  pedestrians have been killed in the last few weeks in New York City while a total of 212 people have been killed in total  traffic deaths so far this year. These numbers have added to the urgency of Mayor Bill de Blasio's Vision Zero program, which aims to eliminate city traffic deaths. (Photo by Spencer Platt/Getty Images) |
| 131 VA0001946272 | 457958360 | Pedestrian Fatalities On The Rise In New York City | NEW YORK, NY - OCTOBER 27: Pedestrians cross the intersection of 3rd Avenue and 14th Street, one of Manhattan's most dangerous crosswalks for pedestrians, on October 27, 2014 in New York City. Four  pedestrians have been killed in the last few weeks in New York City while a total of 212 people have been killed in total  traffic deaths so far this year. These numbers have added to the urgency of Mayor Bill de Blasio's Vision Zero program, which aims to eliminate city traffic deaths. (Photo by Spencer Platt/Getty Images) |
| 132 VA0001946272 | 458045540 | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29:  A man walks along the recently repaired boardwalk at Rockaway Beach, which was heavily damaged during Hurricane Sandy on October 29, 2014 in New York City. Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city.  (Photo by Spencer Platt/Getty Images) |
| 133 VA0001946272 | 458045554 | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29: New York Mayor Bill de Blasio and his wife Chirlane McCray (L) join other volunteers and local politicians at a Habitat for Humanity site on the two year anniversary of Superstorm Sandy in Coney Island neighborhood of the Brooklyn borough on October 29, 2014 in New York City. The home that the mayor visited was severely damaged during the storm which destoyed hundreds of homes and businesses in Coney Island and the Rockaways. Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city.  (Photo by Spencer Platt/Getty Images) |
| 134 VA0001946272 | 458045562 | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29: New York Mayor Bill de Blasio and his wife Chirlane McCray (right) join other volunteers and local politicians at a Habitat for Humanity site in Coney Island on the two year anniversary of Superstorm Sandy on October 29, 2014 in New York City. The home that the mayor visited was severely damaged during the storm which destoyed hundreds of homes and businesses in Coney Island and the Rockaways. Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 135 | VA0001946272 | 458046528 | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29:  A woman and a child relax along a recently repaired section of boardwalk at Rockaway Beach, which was heavily damaged during Hurricane Sandy on October 29, 2014 in New York City. Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city.  (Photo by Spencer Platt/Getty Images) |
| 136 | VA0001946272 | 458046542 | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29:  New York Mayor Bill de Blasio and his wife First Lady Chirlane McCray (right) join other volunteers and local politicians at a Habitat for Humanity site in Coney Island on the two year anniversary of Superstorm Sandy on October 29, 2014 in New York City. The home that the mayor visited was severely damaged during the storm which destoyed hundreds of homes and businesses in Coney Island and the Rockaways.  Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city.  (Photo by Spencer Platt/Getty Images) |
| 137 | VA0001946272 | 458046546 | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29:  A woman walks her dog near new sand berms in the Bell Harbor neighborhood which was heavily damaged during Hurricane Sandy on October 29, 2014 in New York City. Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city.  (Photo by Spencer Platt/Getty Images) |
| 138 | VA0001946272 | 458046554 | Two Year Anniversary Of Hurricane Sandy In New York | NEW YORK, NY - OCTOBER 29:  New York Mayor Bill de Blasio and his wife Chirlane McCray (left) join other volunteers and local politicians at a Habitat for Humanity site in Coney Island on the two year anniversary of Superstorm Sandy on October 29, 2014 in New York City. The home that the mayor visited was severely damaged during the storm which destoyed hundreds of homes and businesses in Coney Island and the Rockaways.  Hurricane Sandy was recorded as the deadliest and most destructive hurricane of the 2012 Atlantic hurricane season. It caused over $68 billion in damages, and hundreds of people were killed along the path of the storm in seven countries. Today marks the two-year anniversary of its storm surge hitting New York City and the surrounding area which flooded streets, tunnels and subway lines and cut power in and around the city.  (Photo by Spencer Platt/Getty Images) |
| 139 | VA0001946274 | 453538264 | Rio's Mare Favela Remains Under Occupation Following World Cup | RIO DE JANEIRO, BRAZIL - AUGUST 12:  A man sits beneath an overpass as a soap opera plays in the occupied Complexo da Mare, one of the largest favela complexes in Rio, on August 12, 2014 in Rio de Janeiro, Brazil. The Brazilian government has currently deployed around 2,400 federal troops to occupy the group of violence-plagued favelas. The deployment was initially scheduled to be completed July 31. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Brazil's National Public Security Force is also scheduled to begin patrolling the area ahead of Brazil's October presidential elections.  (Photo by Mario Tama/Getty Images) |
| 140 | VA0001946274 | 453538332 | Rio's Mare Favela Remains Under Occupation Following World Cup | RIO DE JANEIRO, BRAZIL - AUGUST 12:  Louis Carlos de Sousa (R) and Tania Gonzalves pose in the doorway of their home in the occupied Complexo da Mare, one of the largest favela complexes in Rio, on August 12, 2014 in Rio de Janeiro, Brazil. The Brazilian government has currently deployed around 2,400 federal troops to occupy the group of violence-plagued favelas. The deployment was initially scheduled to be completed July 31. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Brazil's National Public Security Force is also scheduled to begin patrolling the area ahead of Brazil's October presidential elections.  (Photo by Mario Tama/Getty Images) |
| 141 | VA0001946274 | 453742686 | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17:  A worshipper is assisted after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 142 | VA0001946274 | 453742932 | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17:  A worshipper dances dressed as the goddess Iansa after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 143 | VA0001946274 | 453743034 | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17:  Worshippers pray during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 144 | VA0001946274 | 453743044 | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17:  A worshipper (C) bows after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 145 | VA0001946274 | 453743052 | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 16:  Worshippers march during a Candomble ceremony on August 16, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 146 | VA0001946274 | 453743054 | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A worshipper (C) dances after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 147 | VA0001946274 | 453743248 | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A worshipper (R) is assisted after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population.  (Photo by Mario Tama/Getty Images) |
| 148 | VA0001946274 | 453743664 | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17:  A worshipper is hugged dressed as the goddess Iansa after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 149 | VA0001946274 | 453743706 | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A practitioner walks out of a house of worship following a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population.  (Photo by Mario Tama/Getty Images) |
| 150 | VA0001946274 | 453744064 | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17: A worshipper dances dressed as the goddess Iansa after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 151 | VA0001946274 | 453744076 | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17:  A worshipper kneels on the floor after falling into a trance as a meal is prepared during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 152 | VA0001946274 | 453746018 | Candomble Practitioners Hold Ceremony In Bahia | CACHOEIRA, BRAZIL - AUGUST 17:  A worshipper (R) dances after falling into a trance during a Candomble ceremony on August 17, 2014 in Cachoeira, Brazil. Candomble is an Afro-Brazilian religion whose practitioners often fall into trances during ceremonies and believe they have become possessed by gods, or orixas. The roots of the religion came to Brazil via African slaves while eventually incorporating elements of Catholicism. The state of Bahia received at least 1.2 million slaves from Africa and remains the most African of Brazilian states, where blacks make up around 80 percent of the population. (Photo by Mario Tama/Getty Images) |
| 153 | VA0001946274 | 453836950 | Children Study Ballet In Rio's Mare Favela | RIO DE JANEIRO, BRAZIL - AUGUST 19:  Young ballet students play outside before their ballet class begins at the Museu da Mare in the occupied Complexo da Mare, one of the largest favela complexes in Rio, on August 19, 2014 in Rio de Janeiro, Brazil. Around 100 students study ballet at the museum. The Brazilian government has currently deployed around 2,400 federal troops to occupy the group of violence-plagued favelas. The deployment was initially scheduled to be completed July 31. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias.  (Photo by Mario Tama/Getty Images) |
| 154 | VA0001946274 | 453975656 | Activists And Community Members Demonstrate Against Police Killings | RIO DE JANEIRO, BRAZIL - AUGUST 22: Demonstrators march through the Manguinhos favela to protest against police killings of blacks on August 22, 2014 in Rio de Janeiro, Brazil. Every year, Brazil's police are responsible for around 2,000 deaths, one of the highest rates in the world. Many of the deaths in Rio involve blacks killed in favelas, also known as slums. (Photo by Mario Tama/Getty Images) |
| 155 | VA0001946274 | 454304530 | Coffee Prices Rise In Brazil | RIO DE JANEIRO, BRAZIL - AUGUST 28:  Brazilian Arabica coffee beans sit in a coffee shop on August 28, 2014 in Rio de Janeiro, Brazil. Arabica coffee prices have been surging this year following one of the worst droughts in decades for coffee makers in Brazil. Brazil produces more coffee than any other country.  (Photo Illustration by Mario Tama/Getty Images) |
| 156 | VA0001946274 | 454304542 | Coffee Prices Rise In Brazil | RIO DE JANEIRO, BRAZIL - AUGUST 28:  Brazilian Arabica coffee beans sit in a coffee shop on August 28, 2014 in Rio de Janeiro, Brazil. Arabica coffee prices have been surging this year following one of the worst droughts in decades for coffee makers in Brazil. Brazil produces more coffee than any other country.  (Photo Illustration by Mario Tama/Getty Images) |
| 157 | VA0001946274 | 454445082 | Presidential Candidate Aecio Neves Campaigns at Famed Soccer Center | RIO DE JANEIRO, BRAZIL - AUGUST 31:  Presidential candidate Aecio Neves (L) of the Brazilian Social Democracy Party walks with Zico at a campaign soccer match at the Zico Football Center on August 31, 2014 in Rio de Janeiro, Brazil. Zico is a legendary former Brazilian soccer player who is supporting Neves. Elections take place October 5 with insurgent presidential candidate Marina Silva currently ahead of incumbent President Dilma Rousseff.  (Photo by Mario Tama/Getty Images) |
| 158 | VA0001946274 | 454726216 | Daily Life in Rio de Janeiro | RIO DE JANEIRO, BRAZIL - SEPTEMBER 05:  Ingrid Santos checks her mobile phone in the doorway of her home, constructed from mud and wood, in the Babilonia favela, or community, on September 5, 2014 in Rio de Janeiro, Brazil. Favela homes were often originally constructed with mud and wood but now most are built with brick. Rio de Janeiro's government aims to revitalize all of the city's favelas by 2020. Around 1.6 million people reside in Rio's favelas.  (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 159 | VA0001946274 | 455282354 | Brazilian Presidential Candidate Marina Silva Campaigns In Rio | RIO DE JANEIRO, BRAZIL - SEPTEMBER 11:  Marina Silva, presidential candidate of the Brazilian Socialist Party, listens to a question at a press conference before a campaign event at the Engineering Club on September 11, 2014 in Rio de Janeiro, Brazil. Silva discussed her policies on energy and oil at the event.  (Photo by Mario Tama/Getty Images) |
| 160 | VA0001946274 | 455283116 | Brazilian Presidential Candidate Marina Silva Campaigns In Rio | RIO DE JANEIRO, BRAZIL - SEPTEMBER 11:  Marina Silva, presidential candidate of the Brazilian Socialist Party, smiles at a press conference before a campaign event at the Engineering Club on September 11, 2014 in Rio de Janeiro, Brazil. Silva discussed her policies on energy and oil at the event.  (Photo by Mario Tama/Getty Images) |
| 161 | VA0001946274 | 455283120 | Brazilian Presidential Candidate Marina Silva Campaigns In Rio | RIO DE JANEIRO, BRAZIL - SEPTEMBER 11:  Marina Silva, presidential candidate of the Brazilian Socialist Party, looks on at a press conference before a campaign event at the Engineering Club on September 11, 2014 in Rio de Janeiro, Brazil. Silva discussed her policies on energy and oil at the event.  (Photo by Mario Tama/Getty Images) |
| 162 | VA0001946274 | 455284610 | Brazilian Presidential Candidate Marina Silva Campaigns In Rio | RIO DE JANEIRO, BRAZIL - SEPTEMBER 11:  Marina Silva, presidential candidate of the Brazilian Socialist Party, looks on at a news conference before a campaign event at the Engineering Club on September 11, 2014 in Rio de Janeiro, Brazil. Silva discussed her policies on energy and oil at the event.  (Photo by Mario Tama/Getty Images) |
| 163 | VA0001946274 | 455284612 | Brazilian Presidential Candidate Marina Silva Campaigns In Rio | RIO DE JANEIRO, BRAZIL - SEPTEMBER 11:  Marina Silva, presidential candidate of the Brazilian Socialist Party, smiles while attending a campaign event at the Engineering Club on September 11, 2014 in Rio de Janeiro, Brazil. Silva discussed her policies on energy and oil at the event.  (Photo by Mario Tama/Getty Images) |
| 164 | VA0001946274 | 455336022 | President Dilma Rousseff Visits Mare Favela | RIO DE JANEIRO, BRAZIL - SEPTEMBER 12: Children and security guards keep pace with a car carrying Brazil's President through the Complexo da Mare favela prior to a visit from President Dilma Rousseff on September 12, 2014 in Rio de Janeiro, Brazil. Rousseff is scheduled to visit the favela, one of the largest in Rio de Janeiro, during her campaign for re-election. The first round of elections take place October 5. The Brazilian government has currently deployed around 2,400 federal troops to occupy the group of violence-plagued favelas, also known as communities. (Photo by Mario Tama/Getty Images) |
| 165 | VA0001946274 | 455872806 | Rio De Janeiro Holds Climate March | RIO DE JANEIRO, BRAZIL - SEPTEMBER 21: A man holds a flag with a green heart during the climate march along Ipanema beach on September 21, 2014 in Rio de Janeiro, Brazil. Protests calling for curbs in greenhouse gas emissions were scheduled for today in 150 countries ahead a U.N. summit on climate change. The Amazon rainforest, mostly located in Brazil, produces about 20 percent of the earth's oxygen but is threatened by deforestation. (Photo by Mario Tama/Getty Images) |
| 166 | VA0001946274 | 455994114 | Abandoned Industrial Buildings In Rio's Port District Home To Many Families | RIO DE JANEIRO, BRAZIL - SEPTEMBER 23:  Children play next to sewage running through a formerly deserted building which is currently home to dozens of families who occupy the building in the port district on September 23, 2014 in Rio de Janeiro, Brazil. Residents say the makeshift sewage system  has backed up inside the building due to construction in the neighborhood. Residents say the building has been occupied for the past 14 years, but the government has begun relocating some of the families to alternate housing. Ahead of the Rio 2016 Olympic Games, Rio has started a multibillion dollar urban renewal program of its port district which includes a double decker waterfront freeway being torn down to be replaced by tunnels, repaved roads, a tram network and other infrastructure improvements in the area. The Porto Maravilha project is also expected to displace around 1,000 local residents.  (Photo by Mario Tama/Getty Images) |
| 167 | VA0001946274 | 455994586 | Abandoned Industrial Buildings In Rio's Port District Home To Many Families | RIO DE JANEIRO, BRAZIL - SEPTEMBER 23: A dog runs past a small trash fire in a formerly deserted building which is currently home to dozens of families who occupy the building in the port district on September 23, 2014 in Rio de Janeiro, Brazil. Trash is often burned due to a lack of garbage collection services in the area. Residents say the building has been occupied for the past 14 years, but the government has begun relocating some of the families to alternate housing. Ahead of the Rio 2016 Olympic Games, Rio has started a multibillion dollar urban renewal program of its port district which includes a double decker waterfront freeway being torn down to be replaced by tunnels, repaved roads, a tram network and other infrastructure improvements in the area. The Porto Maravilha project is also expected to displace around 1,000 local residents.  (Photo by Mario Tama/Getty Images) |
| 168 | VA0001946274 | 456683404 | First Round Presidential Elections Held In Brazil | RIO DE JANEIRO, BRAZIL - OCTOBER 05: Brazilian soldiers keep watch as people wait to enter a polling station in the Complexo da Mare favela, or community, on the day of national elections on October 5, 2014 in Rio de Janeiro, Brazil. Incumbent President Dilma Rousseff is competing against social democrat Aecio Neves and environmentalist Marina Silva with a run-off vote expected October 26. The Mare favela is currently occupied by more than 2,000 Brazilian military soldiers. (Photo by Mario Tama/Getty Images) |
| 169 | VA0001946274 | 456683710 | First Round Presidential Elections Held In Brazil | RIO DE JANEIRO, BRAZIL - OCTOBER 05:  Brazilians wait in line to enter a polling station in the Rocinha favela, or community, on the day of national elections on October 5, 2014 in Rio de Janeiro, Brazil. Incumbent President Dilma Rousseff is competing against social democrat Aecio Neves and environmentalist Marina Silva with a run-off vote expected October 26.  (Photo by Mario Tama/Getty Images) |
| 170 | VA0001946274 | 456700252 | First Round Presidential Elections Held In Brazil | RIO DE JANEIRO, BRAZIL - OCTOBER 05: A Brazilian soldier keeps watch in the Complexo da Mare favela, or community, on the day of national elections on October 5, 2014 in Rio de Janeiro, Brazil. Incumbent President Dilma Rousseff is competing against social democrat Aecio Neves and environmentalist Marina Silva with a run-off vote expected October 26. The Mare favela is currently occupied by more than 2,000 Brazilian military soldiers.  (Photo by Mario Tama/Getty Images) |
| 171 | VA0001946274 | 457016874 | Mare Favela Remains Occupied Ahead Of Presidential Elections | RIO DE JANEIRO, BRAZIL - OCTOBER 10:  A girl is reflected in a mirror in an impoverished section of the occupied Complexo da Mare, one of the largest favela complexes in Rio, on October 10, 2014 in Rio de Janeiro, Brazil. There is one running pipe of water for dozens of residents in the area. The Mare favela is currently occupied by Brazilian military soldiers. Brazilian President and Workers' Party (PT) candidate Dilma Rousseff faces Brazilian Social Democratic Party (PSDB) challenger Aecio Neves in a run-off election on October 26. Rousseff's Workers' Party has developed social programs assiting millions to rise out of poverty yet Brazil's economy has sputtered as of late.  (Photo by Mario Tama/Getty Images) |
| 172 | VA0001946274 | 457016880 | Mare Favela Remains Occupied Ahead Of Presidential Elections | RIO DE JANEIRO, BRAZIL - OCTOBER 10: A teenager bathes with water collected from one running pipe in an impoverished section of the occupied Complexo da Mare, one of the largest favela complexes in Rio, on October 10, 2014 in Rio de Janeiro, Brazil. There is one running pipe of water for dozens of residents in the area. The Mare favela is currently occupied by Brazilian military soldiers. Brazilian President and Workers' Party (PT) candidate Dilma Rousseff faces Brazilian Social Democratic Party (PSDB) challenger Aecio Neves in a run-off election on October 26. Rousseff's Workers' Party has developed social programs assiting millions to rise out of poverty yet Brazil's economy has sputtered as of late.  (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 173 | VA0001946274 | 457017788 | Mare Favela Remains Occupied Ahead Of Presidential Elections | RIO DE JANEIRO, BRAZIL - OCTOBER 10: Kids play in a delapidated section of the occupied Complexo da Mare, one of the largest favela complexes in Rio, on October 10, 2014 in Rio de Janeiro, Brazil. There is one running pipe of water for dozens of residents in the area. The Mare favela is currently occupied by Brazilian military soldiers. Brazilian President and Workers' Party (PT) candidate Dilma Rousseff faces Brazilian Social Democratic Party (PSDB) challenger Aecio Neves in a run-off election on October 26. Rousseff's Workers' Party has developed social programs assiting millions to rise out of poverty yet Brazil's economy has sputtered as of late.  (Photo by Mario Tama/Getty Images) |
| 174 | VA0001946274 | 457018150 | Mare Favela Remains Occupied Ahead Of Presidential Elections | RIO DE JANEIRO, BRAZIL - OCTOBER 10: People gather and play in a delapidated section of the occupied Complexo da Mare, one of the largest favela complexes in Rio, on October 10, 2014 in Rio de Janeiro, Brazil. There is one running pipe of water for dozens of residents in the area. The Mare favela is currently occupied by Brazilian military soldiers. Brazilian President and Workers' Party (PT) candidate Dilma Rousseff faces Brazilian Social Democratic Party (PSDB) challenger Aecio Neves in a run-off election on October 26. Rousseff's Workers' Party has developed social programs assiting millions to rise out of poverty yet Brazil's economy has sputtered as of late.  (Photo by Mario Tama/Getty Images) |
| 175 | VA0001946274 | 457337468 | Residents Gather in Rocinha Favela Of Rio Ahead of Elections | RIO DE JANEIRO, BRAZIL - OCTOBER 16: Makeshift water (BOTTOM) and other utility lines run in the Rocinha community, or favela, with the wealthy neighborhood of Sao Conrado in the distance on October 16, 2014 in Rio de Janeiro, Brazil. Rocinha is known as Rios largest favela where most voters have traditionally been considered supporters of President Dilma Rousseff's Workers Party (PT). Rousseff faces Brazilian Social Democratic Party (PSDB) challenger Aecio Neves in a run-off election October 26. Neves plans to visit a number of Rio's favelas ahead of the elections. Rousseff's Workers' Party has developed social programs assisting millions to rise out of poverty yet Brazil's economy has sputtered as of late. Around 1.6 million people reside in Rio's favelas. Latest polls show the two candidates in a virtual tie.  (Photo by Mario Tama/Getty Images) |
| 176 | VA0001946274 | 457544940 | Brazilian President Dilma Rousseff Campaigns In West Zone Of Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 20:  Brazilian president and presidential candidate of the Workers Party (PT) Dilma Rousseff (L) prepares to kiss a boy during a campaign visit in the Padre Miguel neighborhood on October 20, 2014 in the West Zone of Rio de Janeiro, Brazil. Rousseff is set to face Aecio Neves, presidential candidate for the Brazilian Social Democracy Party (PSDB), in a run-off election October 26.  (Photo by Mario Tama/Getty Images) |
| 177 | VA0001946274 | 457545684 | Brazilian President Dilma Rousseff Campaigns In West Zone Of Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 20:  Brazilian president and presidential candidate of the Workers Party (PT) Dilma Rousseff (L) greets supporters during a campaign visit in the Padre Miguel neighborhood on October 20, 2014 in the West Zone of Rio de Janeiro, Brazil. Rousseff is set to face Aecio Neves, presidential candidate for the Brazilian Social Democracy Party (PSDB), in a run-off election October 26.  (Photo by Mario Tama/Getty Images) |
| 178 | VA0001946274 | 457545810 | Brazilian President Dilma Rousseff Campaigns In West Zone Of Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 20:  Brazilian president and presidential candidate of the Workers Party (PT) Dilma Rousseff (L) and Rio de Janeiro Mayor Eduardo Paes (R) smile during a campaign visit in the Padre Miguel neighborhood on October 20, 2014 in the West Zone of Rio de Janeiro, Brazil. Rousseff is set to face Aecio Neves, presidential candidate for the Brazilian Social Democracy Party (PSDB), in a run-off election October 26.  (Photo by Mario Tama/Getty Images) |
| 179 | VA0001946274 | 457548838 | Brazilian President Dilma Rousseff Campaigns In West Zone Of Rio de Janeiro | RIO DE JANEIRO, BRAZIL - OCTOBER 20:  Brazilian president and presidential candidate of the Workers Party (PT) Dilma Rousseff (L) looks at supporters during a campaign visit in the Padre Miguel neighborhood on October 20, 2014 in the West Zone of Rio de Janeiro, Brazil. Rousseff is set to face Aecio Neves, presidential candidate for the Brazilian Social Democracy Party (PSDB), in a run-off election October 26.  (Photo by Mario Tama/Getty Images) |
| 180 | VA0001946274 | 457804462 | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves prior to their final debate on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 181 | VA0001946274 | 457804548 | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) waves to the audience prior to the debate with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 182 | VA0001946274 | 457804552 | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves prior to their final debate on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 183 | VA0001946274 | 457804566 | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) stands with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 184 | VA0001946274 | 457804572 | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) waves to the audience prior to the debate with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 185 | VA0001946274 | 457804578 | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) waves to the audience prior to the debate with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 186 | VA0001946274 | 457808610 | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) smiles at the audience prior to the debate with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 187 | VA0001946274 | 457808612 | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (R) waves to the audience prior to the debate with Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |
| 188 | VA0001946274 | 457808728 | Brazilian Presidential Candidates Dilma Rousseff And Aecio Neves Debate In Rio | RIO DE JANEIRO, BRAZIL - OCTOBER 24:  Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves waves to the audience prior to the debate with Brazilian President and Workers' Party (PT) candidate Dilma Rousseff on October 24, 2014 in Rio de Janeiro, Brazil. The two are squaring off in a run-off election on October 26. (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 189 | VA0001946274 | 457854548 | Rio Ramps Up Security Ahead Of Brazilian Presidential Elections | RIO DE JANEIRO, BRAZIL - OCTOBER 25:  Brazilian soldiers keep watch at a checkpoint in the Complexo da Mare 'favela,' or community, on the day before run-off elections on October 25, 2014 in Rio de Janeiro, Brazil. Incumbent President Dilma Rousseff is facing Social Democrat Aecio Neves in tomorrow's elections and security is being ramped up around the city. The Mare 'favela' is currently occupied by Brazilian military soldiers but remains plagued with violence.  (Photo by Mario Tama/Getty Images) |
| 190 | VA0001946274 | 457907950 | Voters Go To The Polls In Brazil's Closest Election In Decades | BRASILIA, BRAZIL - OCTOBER 26:  Brazilian President and Workers' Party (PT) candidate Dilma Rousseff (L) celebrates with Brazil's former president Luiz Inacio Lula Da Silva (R) after being re-elected on  October 26, 2014 in Brasilia, Brazil.  Rousseff defeated Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves in a run-off election today.  (Photo by Mario Tama/Getty Images) |
| 191 | VA0001946274 | 457919034 | Voters Go To The Polls In Brazil's Closest Election In Decades | BRASILIA, BRAZIL - OCTOBER 26:  Supported of Brazilian President and Workers' Party (PT) candidate Dilma Rousseff celebrate after Rousseff is re-elected on October 26, 2014 in Brasilia, Brazil.  Rousseff defeated Presidential candidate of the Brazilian Social Democratic Party (PSDB) Aecio Neves in a run-off election.  (Photo by Mario Tama/Getty Images) |
| 192 | VA0001946274 | 457961162 | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 27:  The Brazilian National Congress building is shown on October 27, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected yesterday and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Hertiage site. (Photo by Mario Tama/Getty Images) |
| 193 | VA0001946274 | 457961172 | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 27:  People linger in front of the Brazilian National Congress building on October 27, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected yesterday and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Hertiage site. (Photo by Mario Tama/Getty Images) |
| 194 | VA0001946274 | 457962306 | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 27:  The Brazilian National Congress building is lit at dusk on October 27, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected yesterday and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Hertiage site. (Photo by Mario Tama/Getty Images) |
| 195 | VA0001946274 | 457962552 | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 27:  People sit in front of the Brazilian National Congress building on October 27, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected yesterday and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Hertiage site.  (Photo by Mario Tama/Getty Images) |
| 196 | VA0001946274 | 457966758 | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 27:  The Cathedral of Brasilia (L) is shown lit at night on October 27, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected yesterday and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Hertiage site.  (Photo by Mario Tama/Getty Images) |
| 197 | VA0001946274 | 457966760 | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 27:  The Cathedral of Brasilia is shown lit at night on October 27, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected yesterday and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Heritage site. (Photo by Mario Tama/Getty Images) |
| 198 | VA0001946274 | 458007020 | Brasilia: Brazil's Unique Capital City | BRASILIA, BRAZIL - OCTOBER 28:  Fountains spray along the Monumental Axis on October 28, 2014 in Brasilia, Brazil. Brazil's left-wing President Dilma Rousseff was narrowly re-elected October 26 and will serve another four years in Brazil's unique planned capital city. The modernist city was founded in 1960 and replaced Rio de Janeiro as the federal capital of Brazil. The city was designed by urban planner Lucio Costa and architect Oscar Niemeyer and is now a UNESCO World Hertiage site. (Photo by Mario Tama/Getty Images) |
| 199 | VA0001946276 | 460377271 | Florida Poised To Become Third Most-Populous State In U.S. | MIAMI, FL - JANUARY 03:  People enjoy the sun and warm weather on January 3, 2014 in Miami, Florida.  The population in the state of Florida will surpass New York state soon to become the nation's third-most populous state.  (Photo by Joe Raedle/Getty Images) |
| 200 | VA0001946276 | 460977457 | U.S. Reps. Debbie Wasserman Schultz And Ted Deutch Hold News Conf. On ACA | HOLLYWOOD, FL - JANUARY 06:  U.S. Rep. Debbie Wasserman Schultz (D-FL) (R) speaks with Josh Benson (L) as Martin West looks on during a press conference to speak about the Affordable Care Act during a Hispanic Unity event at Casa Sanjuan Education Centeron January 6, 2014 in Hollywood, Florida. Both Josh and Martin have signed up and now have insurance under the Affordable Care Act. (Photo by Joe Raedle/Getty Images) |
| 201 | VA0001946276 | 460993831 | Widespread Seasonal Flu Cases Jump To 25 States | FORT LAUDERDALE, FL - JANUARY 06:  A box of influenza vaccine shots is seen in the MinuteClinic at the CVS/pharmacy on January 6, 2014 in Fort Lauderdale, Florida. The 2013-2014 influenza season is starting to take off in the United States, with more than half the country reporting widespread cases of flu activity, according to the US Centers for Disease Control and Prevention. (Photo by Joe Raedle/Getty Images) |
| 202 | VA0001946276 | 460993837 | Widespread Seasonal Flu Cases Jump To 25 States | FORT LAUDERDALE, FL - JANUARY 06:  Gautam Gupta receives an influenza shot from  Nurse Practitioner Ray Grigorio in the MinuteClinic at the CVS/pharmacy on January 6, 2014 in Fort Lauderdale, Florida. The 2013-2014 influenza season is starting to take off in the United States, with more than half the country reporting widespread cases of flu activity, according to the US Centers for Disease Control and Prevention. (Photo by Joe Raedle/Getty Images) |
| 203 | VA0001946276 | 460993847 | Widespread Seasonal Flu Cases Jump To 25 States | FORT LAUDERDALE, FL - JANUARY 06:  A bottle of influenza vaccine is seen in the MinuteClinic at the CVS/pharmacy on January 6, 2014 in Fort Lauderdale, Florida. The 2013-2014 influenza season is starting to take off in the United States, with more than half the country reporting widespread cases of flu activity, according to the US Centers for Disease Control and Prevention.  (Photo by Joe Raedle/Getty Images) |
| 204 | VA0001946276 | 461217699 | As Lawmakers Vote On Extending Unemployment Insurance, Job Seekers Look For Work In Miami | NORTH MIAMI, FL - JANUARY 07:  Magny Laguerre sits with career specialists, Sidalouise Charlotin, as she helps him fill out a form for unemployment benefits at a Workforce One Employment Solutions center after he was laid off three months ago on January 7, 2014 in North Miami, Florida. In Washington, DC today a bipartisan measure in the Senate to extend the Emergency Unemployment Compensation (EUC) program for three months passed a procedural vote.  (Photo by Joe Raedle/Getty Images) |
| 205 | VA0001946276 | 461562783 | Interior Secretary Jewell Visits Landowners In The Everglades | OKEECHOBEE, FL - JANUARY 09:  Secretary of the Interior Sally Jewell (2nd L) sits with Christine McGowan (L-R), Emily Paciolla, Jay Belflower and Jake Carlton during a visit to meet with ranchers and private landowners on January 9, 2014 in Okeechobee, Florida. Jewell made a visit to the area to discuss the next steps for the Everglades Headwaters National Wildlife Refuge and Conservation Area. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 206 | VA0001946276 | 461562787 | Interior Secretary Jewell Visits Landowners In The Everglades | OKEECHOBEE, FL - JANUARY 09:  Secretary of the Interior Sally Jewell (3rd L) sits around a fire during a visit to meet with ranchers and private landowners on January 9, 2014 in Okeechobee, Florida. Jewell made a visit to the area to discuss the next steps for the Everglades Headwaters National Wildlife Refuge and Conservation Area.  (Photo by Joe Raedle/Getty Images) |
| 207 | VA0001946276 | 461562901 | Interior Secretary Jewell Visits Landowners In The Everglades | OKEECHOBEE, FL - JANUARY 09:  Secretary of the Interior Sally Jewell (R) looks at a map with Erin Myers , Private Lands Biologist with US Fish and Wildlife Service, during a visit to meet with ranchers and private landowners on January 9, 2014 in Okeechobee, Florida. Jewell made a visit to the area to discuss the next steps for the Everglades Headwaters National Wildlife Refuge and Conservation Area.  (Photo by Joe Raedle/Getty Images) |
| 208 | VA0001946276 | 462800643 | Deadline For Coverage Starting Feb. 1 Draws Crowds At Health Care Sign Up Location | MIAMI, FL - JANUARY 15:  Carlos Salvador (L) sits with his mother, Yadelmis Ramirez, as she speaks with an insurance agent from Sunshine Life and Health Advisors as they purchase health insurance under the Affordable Care Act at the kiosk setup at the Mall of Americas on January 15, 2014 in Miami, Florida. Today is deadline day for those that want insurance to start on February the 1st. According to the owner of Sunshine Life and Health Advisors, Odalys Arevalo, their business selling insurance under the Affordable Care Act has exploded so much so that by the end of the week they will be moving to a 24,000 square foot space at the mall because they have outgrown the kiosk.  They have over 25 agents and are seeing hundreds of people daily, last Saturday they saw about 1,000 people with wait times of over 5 hours.  (Photo by Joe Raedle/Getty Images) |
| 209 | VA0001946276 | 462800657 | Deadline For Coverage Starting Feb. 1 Draws Crowds At Health Care Sign Up Location | MIAMI, FL - JANUARY 15: As people stand in line to speak with an insurance agent Marlene Lima-Rodriguez and Javier Gonzalez (L-R) sit with Denis Garcia an insurance agent from Sunshine Life and Health Advisors as they purchase health insurance under the Affordable Care Act at the kiosk setup at the Mall of Americas on January 15, 2014 in Miami, Florida. Today is deadline day for those that want insurance to start on February the 1st. According to the owner of Sunshine Life and Health Advisors, Odalys Arevalo, their business selling insurance under the Affordable Care Act has exploded so much so that by the end of the week they will be moving to a 24,000 square foot space at the mall because they have outgrown the kiosk.  They have over 25 agents and are seeing hundreds of people daily, last Saturday they saw about 1,000 people with wait times of over 5 hours.  (Photo by Joe Raedle/Getty Images) |
| 210 | VA0001946276 | 464188661 | Pod Of Pilot Whales Stranded In Shallow Waters Off Florida Coast | ESTERO, FL - JANUARY 21:  People watch as a dead pilot whale is prepared to be transported to a facility for a necropsy by the National Oceanic and Atmospheric Administration's Fisheries Service on January 21, 2014 in Estero, Florida.  The whale is one of eight pilot whales that have died after their group swam into the shallow waters near Lovers Key State Park.  (Photo by Joe Raedle/Getty Images) |
| 211 | VA0001946276 | 464373891 | Florida Officials Hold Exotic Pet Amnesty Opportunity | FORT LAUDERDALE, FL - JANUARY 22: A hedgehog is seen during a press conference by the Florida Fish and Wildlife Conservation Commission to encourage people who own exotic pets like the hedgehog to turn them in during the Exotic Pet Amnesty Program on January 22, 2014 in Fort Lauderdale, Florida.The program scheduled for Saturday is an effort to reduce the number of nonnative species being released into the wild by pet owners who can no longer care for their pets or no longer wish to keep them. Amnesty Day events are held around the state to provide the opportunity for people to surrender their nonnative pets free of charge with no penalties.  (Photo by Joe Raedle/Getty Images) |
| 212 | VA0001946276 | 464614083 | Justin Bieber Arrested In Miami Beach | MIAMI BEACH, FL - JANUARY 23:  A Miami Beach Police van carrying Justin Bieber leaves the Miami Beach Police station taking him to jail on January 23, 2014 in Miami Beach, Florida. Justin Bieber was charged with drunken driving, resisting arrest and driving without a valid license after Miami Beach Police found the pop star street racing on Thursday morning.  (Photo by Joe Raedle/Getty Images) |
| 213 | VA0001946276 | 464637485 | Justin Bieber Arrested In Miami Beach | MIAMI, FL - JANUARY 23:  Justin Bieber (R), with bodyguard Michael Arana (Left Foreground), exits from the Turner Guilford Knight Correctional Center on January 23, 2014 in Miami, Florida. Justin Bieber was charged with drunken driving, resisting arrest and driving without a valid license after Miami Beach police found the pop star street racing Thursday morning.  (Photo by Joe Raedle/Getty Images) |
| 214 | VA0001946276 | 464638463 | Justin Bieber Arrested In Miami Beach | MIAMI, FL - JANUARY 23:  Justin Bieber (R) with bodyguard Michael Arana (Left Foreground) exits from the Turner Guilford Knight Correctional Center on January 23, 2014 in Miami, Florida. Justin Bieber was charged with drunken driving, resisting arrest and driving without a valid license after Miami Beach police found the pop star street racing Thursday morning.  (Photo by Joe Raedle/Getty Images) |
| 215 | VA0001946276 | 464638473 | Justin Bieber Arrested In Miami Beach | MIAMI, FL - JANUARY 23:  Justin Bieber prepares to stand on his vehicle after exiting from the Turner Guilford Knight Correctional Center on January 23, 2014 in Miami, Florida. Justin Bieber was charged with drunken driving, resisting arrest and driving without a valid license after Miami Beach police found the pop star street racing Thursday morning.  (Photo by Joe Raedle/Getty Images) |
| 216 | VA0001946276 | 465025189 | Bitcoin Conference Held In Miami | MIAMI BEACH, FL - JANUARY 25:  Eric Martindale (L) and John Dreyzehner from BitPay, the world leader in Bitcoin business solutions, demonstrate a transaction using an ipad to charge a customer who is using his phone to transfer Bitcoins for the purchase at the North American Bitcoin Conference being held in the Miami Beach Convention Centre on January 25, 2014 in Miami Beach, Florida. The convention brings together more than 500 bitcoin community members for a direction-setting conference aimed at driving the currency from speculation to mainstream.  (Photo by Joe Raedle/Getty Images) |
| 217 | VA0001946276 | 465660805 | New Farm Bill Retains Price Supports For U.S. Sugar Industry | CLEWISTON, FL - JANUARY 28:  Sugar cane is seen in the fields on January 28, 2014 in Clewiston, Florida. The United States House and Senate are reported to have agreed on a new five-year farm bill that will restructure subsidy programs for U.S. agriculture, with the exception of the sugar program which will remain intact. (Photo by Joe Raedle/Getty Images) |
| 218 | VA0001946276 | 465672323 | New Farm Bill Retains Price Supports For US Sugar Industry | CLEWISTON, FL - JANUARY 28:  A mechanicalharvester harvests sugar cane in the fields on January 28, 2014 in Clewiston, Florida. The United States House and Senate are reported to have agreed on a new five-year farm bill that will restructure subsidy programs for U.S. agriculture, with the exception of the sugar program which will remain intact. (Photo by Joe Raedle/Getty Images) |
| 219 | VA0001946276 | 465909035 | Mayonnaise, More Popular Condiment Than Ketchup In US | MIAMI, FL - JANUARY 30:  Jars of mayonnaise are seen in a store on January 30, 2014 in Miami, Florida.  The US now consumes some $2 billion worth of mayonnaise each year which is much more than the ketchup market which is worth less than half thataround $800 million, according to a recent report.  (Photo by Joe Raedle/Getty Images) |
| 220 | VA0001946276 | 465909043 | Mayonnaise, More Popular Condiment Than Ketchup In US | MIAMI, FL - JANUARY 30:  Jars of mayonnaise are seen in a store on January 30, 2014 in Miami, Florida.  The US now consumes some $2 billion worth of mayonnaise each year which is much more than the ketchup market which is worth less than half that around $800 million, according to a recent report.  (Photo by Joe Raedle/Getty Images) |
| 221 | VA0001946276 | 465909045 | Mayonnaise, More Popular Condiment Than Ketchup In US | MIAMI, FL - JANUARY 30:  Jars of mayonnaise are seen in a store on January 30, 2014 in Miami, Florida.  The US now consumes some $2 billion worth of mayonnaise each year which is much more than the ketchup market which is worth less than half that around $800 million, according to a recent report.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 222 | VA0001946276 | 465909053 | Mayonnaise, More Popular Condiment Than Ketchup In US | MIAMI, FL - JANUARY 30:  Jars of mayonnaise are seen in a store on January 30, 2014 in Miami, Florida.  The US consumes some $2 billion worth of mayonnaise each year which is much more than the ketchup market which is worth less than half that around $800 million, according to a recent report.  (Photo by Joe Raedle/Getty Images) |
| 223 | VA0001946276 | 466343165 | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01:  Miguel Chateloin (L) and Lazaro Gamio use their computers to write code that would allow people living in Cuba to use email to post to blogs during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida.  The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation.  (Photo by Joe Raedle/Getty Images) |
| 224 | VA0001946276 | 466343167 | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01:  Miguel Chateloin (L) and Lazaro Gamio use their computers to write code that would allow people living in Cuba to use email to post to blogs during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida.  The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation.  (Photo by Joe Raedle/Getty Images) |
| 225 | VA0001946276 | 466343175 | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01:  Osniel Gonzalez (L) and Jose Pimienta work on a project they are calling Cuba Direct during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida.  The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation.  (Photo by Joe Raedle/Getty Images) |
| 226 | VA0001946276 | 466343179 | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01:  Osniel Gonzalez (L) and Jose Pimienta work on a project they are calling Cuba Direct during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida.  The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation.  (Photo by Joe Raedle/Getty Images) |
| 227 | VA0001946276 | 466343193 | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01:  Miguel Chateloin (L) and Lazaro Gamio use their computers to write code that would allow people living in Cuba to use email to post to blogs during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida.  The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation.  (Photo by Joe Raedle/Getty Images) |
| 228 | VA0001946276 | 466343195 | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01:  Osniel Gonzalez (L) and Jose Pimienta work on a project they are calling Cuba Direct during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida.  The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation.  (Photo by Joe Raedle/Getty Images) |
| 229 | VA0001946276 | 466343213 | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01:  Osniel Gonzalez (L) and Jose Pimienta work on a project they are calling Cuba Direct during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida.  The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation.  (Photo by Joe Raedle/Getty Images) |
| 230 | VA0001946276 | 466343215 | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01:  Salvi Pascual (L) and Daniel Arzuaga (2nd L) use their computers to write code for a program named Apretaste that would connect internet services like Craigslist, Google Maps and Wikipedia to Cuba via email so people living in Cuba would have access during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida.  The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation.  (Photo by Joe Raedle/Getty Images) |
| 231 | VA0001946276 | 466343217 | Hackathon Held In Miami With Goal Of Improving Communications And Information Access In Cuba | MIAMI, FL - FEBRUARY 01:  Ariel Martinez (2nd L) and Karel Cardona work on creating a message and news provider for cell phones in Cuba so people living on the island would have access during the Hackathon for Cuba event on February 1, 2014 in Miami, Florida.  The hackathon brought together experts and programmers to devise innovative technology solutions aimed at strengthening communications and information access in Cuba. The event is organized by Roots of Hope with support from the John S. and James L. Knight Foundation.  (Photo by Joe Raedle/Getty Images) |
| 232 | VA0001946276 | 469002943 | Miami Area Chocolatier Prepares For Valentine's Day | NORTH MIAMI, FL - FEBRUARY 12:  Valentine's Day chocolate treats are displayed at the Le Chocolatier fine chocolate store as they prepare for a Valentine's day rush on February 12, 2014 in North Miami, Florida.  Chocolate is one of the most popular gift giving traditions during Valentines Day.  (Photo by Joe Raedle/Getty Images) |
| 233 | VA0001946276 | 469008879 | Miami Area Chocolatier Prepares For Valentine's Day | NORTH MIAMI, FL - FEBRUARY 12:  Chocolate covered pretzels with little candy hearts sprinkled on top are seen as the Le Chocolatier fine chocolate store prepares for a Valentine's day rush on February 12, 2014 in North Miami, Florida.  Chocolate is one of the most popular gift giving traditions during Valentines Day.  (Photo by Joe Raedle/Getty Images) |
| 234 | VA0001946276 | 469196723 | Florida Insurance Company Enrolls People In Obama's Affordable Health Care Plan | MIAMI, FL - FEBRUARY 13:  Hisham Uadadeh enrolls in a health insurance plan under the Affordable Care Act with the help of A. Michael Khoury at Leading Insurance Agency on February 13, 2014 in Miami, Florida.  Numbers released by the government showed that about 3.3 million people signed up for health insurance plans under the Affordable Care Act through the end of January.  (Photo by Joe Raedle/Getty Images) |
| 235 | VA0001946276 | 469197177 | Florida Insurance Company Enrolls People In Obama's Affordable Health Care Plan | MIAMI, FL - FEBRUARY 13:  Baseel Farah walks out of Leading Insurance Agency as the insurance agency helps enroll people in health insurance plans under the Affordable Care Act on February 13, 2014 in Miami, Florida.  Numbers released by the government showed that about 3.3 million people signed up for health insurance plans under the Affordable Care Act through the end of January.  (Photo by Joe Raedle/Getty Images) |
| 236 | VA0001946276 | 469197183 | Florida Insurance Company Enrolls People In Obama's Affordable Health Care Plan | MIAMI, FL - FEBRUARY 13:  Hisham Uadadeh walks out of Leading Insurance Agency after  enrolling in a health insurance plan under the Affordable Care Act on February 13, 2014 in Miami, Florida.  Numbers released by the government showed that about 3.3 million people signed up for health insurance plans under the Affordable Care Act through the end of January.  (Photo by Joe Raedle/Getty Images) |
| 237 | VA0001946276 | 469233085 | Cable Giant Comcast To Acquire Time Warner Cable | POMPANO BEACH, FL - FEBRUARY 13:  A Comcast sign is seen at one of their centers on February 13, 2014 in Pompano Beach, Florida.  Today, Comcast announced a $45-billion offer for Time Warner Cable.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 238 | VA0001946276 | 469378943 | Valentine's Day Group Wedding Held At Palm Beach County Clerk's Office | WEST PALM BEACH, FL - FEBRUARY 14: A couple exchanges rings as they are wed during a group Valentine's day wedding at the National Croquet Center on February 14, 2014 in West Palm Beach, Florida. Approximately 40 couples were married in a ceremony put on by the Palm Beach Country Clerk & Comptroller's office. (Photo by Joe Raedle/Getty Images) |
| 239 | VA0001946276 | 470128005 | Miami Artist Destroys Vase By Chinese Artist Ai Weiwei In Museum | MIAMI, FL - FEBRUARY 18: The exhibit by artist Ai Weiwei: "According To What?"  is seen at the Perez Art Museum Miami (PAMM) on February 18, 2014 in Miami, Florida. On Sunday February 16, a person broke one of the vases in the exhibit and is facing a criminal charge after police say he smashed the $1 million vase in what appears to be a form of protest against the lack of  lack of local artist on display.  (Photo by Joe Raedle/Getty Images) |
| 240 | VA0001946276 | 470486005 | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19: A sign is seen in theTesla Motors vehicle showroom at the Dadeland Mall on February 19, 2014 in Miami, Florida. Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share, causing shares in the company to jump 12 percent. (Photo by Joe Raedle/Getty Images) |
| 241 | VA0001946276 | 470486009 | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19:  A Tesla Motors vehicle is seen on the showroom floor at the Dadeland Mall on February 19, 2014 in Miami, Florida.  Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share and their shares jumped 12%.  (Photo by Joe Raedle/Getty Images) |
| 242 | VA0001946276 | 470486011 | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19:  People look at a Tesla Motors vehicle on the showroom floor at the Dadeland Mall on February 19, 2014 in Miami, Florida.  Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share, causing shares in the company to jump 12 percent.  (Photo by Joe Raedle/Getty Images) |
| 243 | VA0001946276 | 470486013 | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19:  People look at a Tesla Motors vehicle on the showroom floor at the Dadeland Mall on February 19, 2014 in Miami, Florida.  Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share, causing shares in the company to jump 12 percent.  (Photo by Joe Raedle/Getty Images) |
| 244 | VA0001946276 | 470486015 | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19:  A Tesla Motors vehicle is seen on the showroom floor at the Dadeland Mall on February 19, 2014 in Miami, Florida.  Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share and their shares jumped 12%.  (Photo by Joe Raedle/Getty Images) |
| 245 | VA0001946276 | 470486017 | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19: A visitor to theTesla Motors showroom looks at a vehicle at the Dadeland Mall on February 19, 2014 in Miami, Florida.  Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share, causing shares in the company to jump 12 percent.  (Photo by Joe Raedle/Getty Images) |
| 246 | VA0001946276 | 470486029 | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19:  A Tesla Motors vehicle is seen on the showroom floor at the Dadeland Mall on February 19, 2014 in Miami, Florida.  Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share and their shares jumped 12%.  (Photo by Joe Raedle/Getty Images) |
| 247 | VA0001946276 | 470486031 | Tesla Earns $46 Million In Q4 As Stock Soars Amid Apple Rumors | MIAMI, FL - FEBRUARY 19:  A Tesla Motors vehicle is seen on the showroom floor at the Dadeland Mall on February 19, 2014 in Miami, Florida.  Tesla said today it earned $46 million in the fourth quarter on a non-adjusted basis, or 33 cents a share and their shares jumped 12%.  (Photo by Joe Raedle/Getty Images) |
| 248 | VA0001946276 | 470756121 | Top US Tobacco Companies Enter E-Cigarette Market | MIAMI, FL - FEBRUARY 20:  Julia Boyle enjoys an electronic cigarette at the Vapor Shark store on February 20, 2014 in Miami, Florida. As the popularity of E-cigarettes continue to grow, leading U.S. tobacco companies such as Altria Group Inc. the maker of Marlboro cigarettes are annoucing plans to launch their own e-cigarettes as they start to pose a small but growing competitive threat to traditional smokes.  (Photo by Joe Raedle/Getty Images) |
| 249 | VA0001946276 | 474220653 | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Protestors show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets.  (Photo by Joe Raedle/Getty Images) |
| 250 | VA0001946276 | 474220661 | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22:  A white dove flies over the crowd after being released as Venezuelans and their supporters show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets.  (Photo by Joe Raedle/Getty Images) |
| 251 | VA0001946276 | 474220667 | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Protestors show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets.  (Photo by Joe Raedle/Getty Images) |
| 252 | VA0001946276 | 474220675 | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Protestors show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets.  (Photo by Joe Raedle/Getty Images) |
| 253 | VA0001946276 | 474220677 | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22:  Valeria Moran (L) joins with other Venezuelans and their supporters as they show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets.  (Photo by Joe Raedle/Getty Images) |
| 254 | VA0001946276 | 474220679 | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22:  Hector Ramos stands with his grandson Emmanuel del Hierro and Maria del Hierro (R) as they and other Venezuelans along with their supporters show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets.  (Photo by Joe Raedle/Getty Images) |
| 255 | VA0001946276 | 474220687 | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Protestors show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets.  (Photo by Joe Raedle/Getty Images) |
| 256 | VA0001946276 | 474220691 | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Protestors show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 257 | VA0001946276 | 474220701 | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: Protestors show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 258 | VA0001946276 | 474220703 | U.S. Protestors Rally In Support Of Venezuelan Opposition | DORAL, FL - FEBRUARY 22: A white dove flies over the crowd after being released as Venezuelans and their supporters show their support with the anti-government protests in Venezuela on February 22, 2014 in Doral, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 259 | VA0001946276 | 474822399 | US Home Prices Post Largest Gain Since 2005 | MIAMI, FL - FEBRUARY 25: A home is seen for sale on February 25, 2014 in Miami, Florida. The Case-Shiller home price index found that house prices for 2013 posted a gain of 13.4 per cent  the biggest annual figure since 2005. (Photo by Joe Raedle/Getty Images) |
| 260 | VA0001946276 | 474864367 | Michelle Obama Visits Miami Parks For ""Let's Move"" Event | MIAMI, FL - FEBRUARY 25: First Lady Michelle Obama participates in a yoga class during a visit to the Gwen Cherry Park NFL/YET Center on February 25, 2014 in Miami, Florida. The visit was part of a  celebration around the fourth anniversary of Lets Move!, her initiative to ensure that all our children grow up healthy and reach their full potential. (Photo by Joe Raedle/Getty Images) |
| 261 | VA0001946276 | 475112267 | Hillary Clinton Speaks At The University Of Miami | CORAL GABLES, FL - FEBRUARY 26:  Hillary Rodham Clinton, Former Secretary of State speaks during an event at the University of Miamis BankUnited Center on February 26, 2014 in Coral Gables, Florida. Clinton is reported to be mulling a second presidential run. (Photo by Joe Raedle/Getty Images) |
| 262 | VA0001946276 | 475306633 | Government Proposes Improving Nutrition Facts Labeling On Food Products | MIAMI, FL - FEBRUARY 27:  Nutrition labels are seen on food packaging on February 27, 2014 in Miami, Florida. The Food and Drug Administration is proposing several changes to the nutrition labels to make it easier for consumers to understand the nutritional value of the food they buy.  (Photo Illustration by Joe Raedle/Getty Images) |
| 263 | VA0001946276 | 475306635 | Government Proposes Improving Nutrition Facts Labeling On Food Products | MIAMI, FL - FEBRUARY 27:  Nutrition labels are seen on food packaging on February 27, 2014 in Miami, Florida. The Food and Drug Administration is proposing several changes to the nutrition labels to make it easier for consumers to understand the nutritional value of the food they buy.  (Photo by Joe Raedle/Getty Images) |
| 264 | VA0001946276 | 475306637 | Government Proposes Improving Nutrition Facts Labeling On Food Products | MIAMI, FL - FEBRUARY 27:  Nutrition labels are seen on food packaging on February 27, 2014 in Miami, Florida. The Food and Drug Administration is proposing several changes to the nutrition labels to make it easier for consumers to understand the nutritional value of the food they buy.  (Photo by Joe Raedle/Getty Images) |
| 265 | VA0001946276 | 475306641 | Government Proposes Improving Nutrition Facts Labeling On Food Products | MIAMI, FL - FEBRUARY 27:  Nutrition labels are seen on food packaging on February 27, 2014 in Miami, Florida. The Food and Drug Administration is proposing several changes to the nutrition labels to make it easier for consumers to understand the nutritional value of the food they buy.  (Photo by Joe Raedle/Getty Images) |
| 266 | VA0001946276 | 475306643 | Government Proposes Improving Nutrition Facts Labeling On Food Products | MIAMI, FL - FEBRUARY 27:  Nutrition labels are seen on food packaging on February 27, 2014 in Miami, Florida. The Food and Drug Administration is proposing several changes to the nutrition labels to make it easier for consumers to understand the nutritional value of the food they buy.  (Photo Illustration by Joe Raedle/Getty Images) |
| 267 | VA0001946276 | 475306645 | Government Proposes Improving Nutrition Facts Labeling On Food Products | MIAMI, FL - FEBRUARY 27:  Nutrition labels are seen on food packaging on February 27, 2014 in Miami, Florida. The Food and Drug Administration is proposing several changes to the nutrition labels to make it easier for consumers to understand the nutritional value of the food they buy.  (Photo by Joe Raedle/Getty Images) |
| 268 | VA0001946276 | 475636689 | Secret Service Investigating Possible Data Breach At Sears | CORAL GABLES, FL - FEBRUARY 28:  A Sears store is seen on February 28, 2014 in Coral Gables, Florida. According to reports the U.S. Secret Service is investigating a possible  digital attack at Sears Holdings Corp. (Photo by Joe Raedle/Getty Images) |
| 269 | VA0001946276 | 475636693 | Secret Service Investigating Possible Data Breach At Sears | CORAL GABLES, FL - FEBRUARY 28:  A Sears store is seen on February 28, 2014 in Coral Gables, Florida. According to reports the U.S. Secret Service is investigating a possible  digital attack at Sears Holdings Corp. (Photo by Joe Raedle/Getty Images) |
| 270 | VA0001946276 | 475636701 | Secret Service Investigating Possible Data Breach At Sears | CORAL GABLES, FL - FEBRUARY 28:  A Sears store is seen on February 28, 2014 in Coral Gables, Florida. According to reports the U.S. Secret Service is investigating a possible  digital attack at Sears Holdings Corp. (Photo by Joe Raedle/Getty Images) |
| 271 | VA0001946276 | 475636705 | Secret Service Investigating Possible Data Breach At Sears | CORAL GABLES, FL - FEBRUARY 28:  A Sears store is seen on February 28, 2014 in Coral Gables, Florida. According to reports the U.S. Secret Service is investigating a possible  digital attack at Sears Holdings Corp. (Photo by Joe Raedle/Getty Images) |
| 272 | VA0001946276 | 475822163 | Demonstration Held In Miami In Support Of Venezuelan Opposition | MIAMI, FL - MARCH 01:  A protester holds a Venezuelan and American flag as she and other Venezuelans and their supporters show their support for the anti-government protests in Venezuela on March 1, 2014 in Miami, Florida. In Venezuela, protests over the past couple of weeks have resulted in violence as government opponents and supporters have faced off in the streets. (Photo by Joe Raedle/Getty Images) |
| 273 | VA0001946276 | 476810317 | Restaurant Chain Chipotle Warns Climate Change Could Force Guacamole Off The Menu | MIAMI, FL - MARCH 05:  Restaurant workers fill orders at a Chipotle restaurant on March 5, 2014 in Miami, Florida. The Mexican fast food chain is reported to have tossed around the idea that it would temporarily suspend sales of guacamole due to an increase in food costs. (Photo by Joe Raedle/Getty Images) |
| 274 | VA0001946276 | 476810321 | Restaurant Chain Chipotle Warns Climate Change Could Force Guacamole Off The Menu | MIAMI, FL - MARCH 05:  Guacamole sits on a dish at a Chipotle restaurant on March 5, 2014 in Miami, Florida. The Mexican fast food chain is reported to have tossed around the idea that it would temporarily suspend sales of guacamole due to an increase in food costs. (Photo by Joe Raedle/Getty Images) |
| 275 | VA0001946276 | 476810327 | Restaurant Chain Chipotle Warns Climate Change Could Force Guacamole Off The Menu | MIAMI, FL - MARCH 05:  A Chipotle restaurant is seen on March 5, 2014 in Miami, Florida. The Mexican fast food chain is reported to have tossed around the idea that it would temporarily suspend sales of guacamole due to an increase in food costs. (Photo by Joe Raedle/Getty Images) |
| 276 | VA0001946276 | 476810365 | Restaurant Chain Chipotle Warns Climate Change Could Force Guacamole Off The Menu | MIAMI, FL - MARCH 05:  A Chipotle restaurant is seen on March 5, 2014 in Miami, Florida. The Mexican fast food chain is reported to have tossed around the idea that it would temporarily suspend sales of guacamole due to an increase in food costs. (Photo by Joe Raedle/Getty Images) |
| 277 | VA0001946276 | 477001465 | SAT College Exams To Undergo Major Changes | MIAMI, FL - MARCH 06:  A Princeton Review SAT Preparation book is seen on March 6, 2014 in Miami, Florida. Yesterday, the College Board announced the second redesign of the SAT this century, it is scheduled to take effect in early 2016.(Photo by Joe Raedle/Getty Images) |
| 278 | VA0001946276 | 477130993 | Various Groups Protest Outside School Where Obama Is Speaking In Miami | MIAMI, FL - MARCH 07:  Venezuelans and their supporters show their support for the anti-government protests in Venezuela as they wait for President Barack Obama to arrive at Miami-Dades Coral Reef Senior High on March 7, 2014 in Miami, Florida. President Obama was scheduled to make remarks about education later today. (Photo by Joe Raedle/Getty Images) |
| 279 | VA0001946276 | 477148577 | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07:  US President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |
| 280 | VA0001946276 | 477148579 | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07:  US President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 281 | VA0001946276 | 477148581 | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07:  US President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid.  (Photo by Joe Raedle/Getty Images) |
| 282 | VA0001946276 | 477148585 | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07:  US President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid.  (Photo by Joe Raedle/Getty Images) |
| 283 | VA0001946276 | 477149095 | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07:  U.S. President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid.  (Photo by Joe Raedle/Getty Images) |
| 284 | VA0001946276 | 477149103 | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07:  U.S. President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid.  (Photo by Joe Raedle/Getty Images) |
| 285 | VA0001946276 | 477149113 | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07:  U.S. President Barack Obama speaks during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid.  (Photo by Joe Raedle/Getty Images) |
| 286 | VA0001946276 | 477149117 | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07:  U.S. President Barack Obama greets people during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid.  (Photo by Joe Raedle/Getty Images) |
| 287 | VA0001946276 | 477149119 | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07:  U.S. President Barack Obama stands with Michelle Obama after speaking during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid.  (Photo by Joe Raedle/Getty Images) |
| 288 | VA0001946276 | 477149127 | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07:  U.S. President Barack Obama arrives on stage during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid.  (Photo by Joe Raedle/Getty Images) |
| 289 | VA0001946276 | 477149129 | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07:  U.S. President Barack Obama finishes his speech during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid.  (Photo by Joe Raedle/Getty Images) |
| 290 | VA0001946276 | 477149133 | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07:  U.S. President Barack Obama stands with Michelle Obama after speaking during an event at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid.  (Photo by Joe Raedle/Getty Images) |
| 291 | VA0001946276 | 477149139 | President Obama And First Lady Speak On Importance Of Education At Miami High School | MIAMI, FL - MARCH 07:  Florida Gubernatorial candidate Charlie Crist attends an event where U.S. President Barack Obama spoke at Coral Reef Senior High on March 7, 2014 in Miami, Florida. Obama announced a program that will allow students an easier way to complete the Free Application for Federal Student Aid.  (Photo by Joe Raedle/Getty Images) |
| 292 | VA0001946276 | 477149141 | President Obama And First Lady Speak On Importance Of Education At Miami High School | LISSIE, TX - MARCH 12:  Ronald Gertson, a fourth generation rice farmer, looks over his rice field that may not be planted this year due to a severe water shortage on March 12, 2014 in Lissie, Texas. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full.  (Photo by Joe Raedle/Getty Images) |
| 293 | VA0001946276 | 478281915 | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12:  Ronald Gertson, a fourth generation rice farmer, sits in his pickup next to a closed rice storage facility on March 12, 2014 in Lissie, Texas. Due to the severe drought afflicting the region, the facility closed as farmers like Gertson do not have enough water to grow a sufficient crop. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full.  (Photo by Joe Raedle/Getty Images) |
| 294 | VA0001946276 | 478281921 | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12:  Ronald Gertson, a fourth generation rice farmer, looks over his rice field that may not be planted this year due to a severe water shortage on March 12, 2014 in Lissie, Texas. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full.  (Photo by Joe Raedle/Getty Images) |
| 295 | VA0001946276 | 478281937 | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12:  Ronald Gertson, a fourth generation rice farmer, looks over his rice field that may not be planted this year due to a severe water shortage on March 12, 2014 in Lissie, Texas. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full.  (Photo by Joe Raedle/Getty Images) |
| 296 | VA0001946276 | 478281945 | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12:  Ronald Gertson, a fourth generation rice farmer, shows where the level of water should be on a measuring stick in an irrigation canal as he deals with trying to grow rice during the severe drought on March 12, 2014 in Lissie, Texas. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full.  (Photo by Joe Raedle/Getty Images) |
| 297 | VA0001946276 | 478281951 | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12:  Ronald Gertson, a fourth generation rice farmer, drives his pickup past rice fields that may not be planted this year due to a severe water shortage on March 12, 2014 in Lissie, Texas. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full.  (Photo by Joe Raedle/Getty Images) |
| 298 | VA0001946276 | 478281975 | Texas Rice Farmers Hit Hard By State's Drought | BURNET, TX - MARCH 12:  A fishing trap is seen attached to the end of a pier once surrounded by the water of Lake Buchanan before a severe drought on March 12, 2014 in Burnet, Texas.  Farmers down stream and people living on the lakes are trying to figure out the best way to deal with the drought and water control. Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full.  (Photo by Joe Raedle/Getty Images) |
| 299 | VA0001946276 | 478282285 | Texans Compete Over Scarce Water Supply As Drought Continues | LISSIE, TX - MARCH 12:  Rice farmers Ronald Gertson (R) and Blair Pfardrescher talk about the rice business as they stand next to a closed rice storage facility on March 12, 2014 in Lissie, Texas.  Due to a severe drought afflicting the region, the facility closed as rice farmers do not have enough water to grow a sufficient crop.  Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full.  (Photo by Joe Raedle/Getty Images) |
| 300 | VA0001946276 | 478282301 | Texas Rice Farmers Hit Hard By State's Drought | |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 301 | VA0001946276 | 478282483 | Texans Compete Over Scarce Water Supply As Drought Continues | BURNET, TX - MARCH 12:  A pier once surrounded by the water of Lake Buchanan is seen afflicted by a severe drought on March 12, 2014 in Burnet, Texas. Farmers downstream and people living on the lakes are trying to figure out the best way to deal with the drought and water control.  Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full.  (Photo by Joe Raedle/Getty Images) |
| 302 | VA0001946276 | 478282489 | Texas Rice Farmers Hit Hard By State's Drought | LISSIE, TX - MARCH 12:  Ronald Gertson, a fourth generation rice farmer, touches the soil in his rice field that may not be planted this year due to severe drought on March 12, 2014 in Lissie, Texas. Due to a severe drought afflicting the region, the facility closed as farmers like Gertson do not have enough water to grow a sufficient rice crop.  Recently the Texas Commission on Environmental Quality agreed to cut off water deliveries to most rice farmers in the Lower Colorado River Basin for the third straight year as the lakes in central Texas are only 38 percent full.  (Photo by Joe Raedle/Getty Images) |
| 303 | VA0001946276 | 479745163 | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  Yudelmy Cataneda, Javier Suarez and Claudia Suarez (L-R) sit with, Yosmay Valdivian, an insurance agent from Sunshine Life and Health Advisors as they and others try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |
| 304 | VA0001946276 | 479745165 | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  Claudia Suarez, Yudelmy Cataneda and Javier Suarez (L-R) wait for their name to be called to speak with an insurance agent from Sunshine Life and Health Advisors as they and others try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |
| 305 | VA0001946276 | 479745169 | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  Raquel Martinez, Maria Celia Escalona, Flora Motell and Armando Mesa (L-R) wait for their names to be called to speak with an insurance agent from Sunshine Life and Health Advisors as they and others try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |
| 306 | VA0001946276 | 479745177 | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  Paul Paucar (L-R), Homero Paucar, Giovanny Paucar and Ivonne Cucalon sit with, Jessica Adames, an insurance agent from Sunshine Life and Health Advisors as they try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |
| 307 | VA0001946276 | 479745179 | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  Paul Paucar (L-R), Homero Paucar, Giovanny Paucar and Ivonne Cucalon sit with Jessica Adames, an insurance agent from Sunshine Life and Health Advisors as they try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |
| 308 | VA0001946276 | 479745565 | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  Claudia Suarez, Yudelmy Cataneda and Javier Suarez (L-R) wait for their names to be called to speak with an insurance agent from Sunshine Life and Health Advisors as they and others try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |
| 309 | VA0001946276 | 479745567 | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  A computer screen shows some of the price plans for health insurance under the Affordable Care Act on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |
| 310 | VA0001946276 | 479745569 | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  Yislaine Diaz sits with Amaury Garcia an insurance agent from Sunshine Life and Health Advisors as she purchases an individual health insurance policy under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |
| 311 | VA0001946276 | 479745581 | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  Lidice Bacallao (L) andYislaine Diaz sit with Amaury Garcia an insurance agent from Sunshine Life and Health Advisors as they purchase individual health insurance policies under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |
| 312 | VA0001946276 | 479745583 | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  Paul Paucar (L-R), Homero Paucar, Giovanny Paucar and Ivonne Cucalon sit with Jessica Adames, an insurance agent from Sunshine Life and Health Advisors as they try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 313 | VA0001946276 | 479745585 | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  Paul Paucar (L-R), Homero Paucar, Giovanny Paucar and Ivonne Cucalon check the price plans for health insurance under the Affordable Care Act as they sit with an insurance agent from Sunshine Life and Health Advisors at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |
| 314 | VA0001946276 | 479745607 | Deadline Nears For Enrollment In Affordable Health Care Act Plans | MIAMI, FL - MARCH 20:  (L-R) Yudelmy Cataneda, Javier Suarez and Claudia Suarez sit with, Yosmay Valdivian, an insurance agent from Sunshine Life and Health Advisors as they and others try to purchase health insurance under the Affordable Care Act at a store setup in the Mall of Americas on March 20, 2014 in Miami, Florida. The owner of Sunshine Life and Health Advisors, Odalys Arevalo, said she has seen a surge in people, some waiting  up to 3 hours or more in line, trying to sign up for the Affordable Care Act before the open enrollment period for individual insurance ends on March 31.  (Photo by Joe Raedle/Getty Images) |
| 315 | VA0001946276 | 480667255 | Lime Shortage Causes Drastic Rise In Price | MIAMI, FL - MARCH 26:  Jose Manuel Schrunder sorts limes that have been imported from Columbia at SA Mex produce on March 26, 2014 in Miami, Florida. Samuel Rosales from the produce company said they hadn't received any lime imports from Mexico for the last three days as a tight supply in Mexico has driven up the availability as well as the prices for the citrus in the United States.  (Photo by Joe Raedle/Getty Images) |
| 316 | VA0001946276 | 480667263 | Lime Shortage Causes Drastic Rise In Price | MIAMI, FL - MARCH 26:  Limes that have been imported from Columbia are boxed at Marco produce on March 26, 2014 in Miami, Florida. Marco Carmenatis from the produce company said they hadn't received any lime imports from Mexico for the last three days as a tight supply in Mexico has driven up the availability as well as the prices for the citrus in the United States.  (Photo by Joe Raedle/Getty Images) |
| 317 | VA0001946276 | 480911431 | Three-Week Long Poker Tournament Series With Millions In Prize Money Kicks Off | HOLLYWOOD, FL - MARCH 27:  Cards sit on a  poker table as its prepared during the opening day of the Seminole Hard Rock Poker Showdown on March 27, 2014 in Hollywood, Florida. The tournament will feature a poker championship with a $5 million guarantee, the largest guaranteed prize pool offered for a $3,500 buy-in.  (Photo by Joe Raedle/Getty Images) |
| 318 | VA0001946276 | 481133407 | Florida Governor Rick Scott Makes Transportation Announcement | DAVIE, FL - MARCH 28:  Florida Governor Rick Scott attends the ribbon cutting for the opening of a I-595 Express Project on March 28, 2014 in Davie, Florida. The Governor finds himself dogged by questions about recent resignations by one of his top fundraisers, Mike Fernandez, as well as Gonzalo Sanabria, a longtime Miami-Dade Expressway Authority board member, who is reported to have resigned Thursday from his post to protest the disparaging and disrespectful treatment of Mike Fernandez, the former co-finance chairman of Gov. Rick Scotts campaign."  (Photo by Joe Raedle/Getty Images) |
| 319 | VA0001946276 | 481753263 | Americans Register For Health Care On Final Day of ACA Enrollment Drive | MIAMI, FL - MARCH 31:  People wait in line to see an agent from Sunshine Life and Health Advisors as the Affordable Care Act website is reading, "HealthCare.gov has a lot of visitors right now!" at a store setup in the Mall of Americas on March 31, 2014 in Miami, Florida. Today is the last day for the first yearly sign-up period and Sunshine Life and Health saw a wait of four hours or more for people to see a health insurance advisor.  (Photo by Joe Raedle/Getty Images) |
| 320 | VA0001946276 | 481753283 | Americans Register For Health Care On Final Day of ACA Enrollment Drive | MIAMI, FL - MARCH 31:  Norma Licciardello sits with an agent from Sunshine Life and Health Advisors as they wait for the Affordable Care Act website to come back on line as she tries to purchases a health insurance plan  at a store setup in the Mall of Americas on March 31, 2014 in Miami, Florida. Today is the last day for the first yearly sign-up period and Sunshine Life and Health saw a wait of four hours or more for people to see a health insurance advisor.  (Photo by Joe Raedle/Getty Images) |
| 321 | VA0001946278 | 460965977 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 06: Sharp senior vice president of marketing Jim Sanduski talks about the new line of the Sharp Aquos televisions during a press event at the Mandalay Bay Convention Center for the 2014 International CES on January 6, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 7-10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 322 | VA0001946278 | 460965981 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 06: Sharp logos are displayed during a news converence at a press event at the Mandalay Bay Convention Center for the 2014 International CES on January 6, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 7-10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 323 | VA0001946278 | 460993663 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 06:  Qualcomm CEO Steve Mollenkopf speaks during a press event at the Mandalay Bay Convention Center for the 2014 International CES on January 6, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 7-10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 324 | VA0001946278 | 461022277 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 06:  Samsung Electronics Senior Vice President Kevin Dexter announces the new Samsung 9000 series washer and dryer during a press event at the Mandalay Bay Convention Center for the 2014 International CES on January 6, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs from January 7-10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees. (Photo by Justin Sullivan/Getty Images) |
| 325 | VA0001946278 | 461095229 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 06:  An Audi Connect piloted driving A8 sits on stage during a keynote address by Rupert Stadler, Chairman of the Board of Management of Audi AG, at the 2014 International CES at The Chelsea at The Cosmopolitan of Las Vegas on January 6, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 326 | VA0001946278 | 461255683 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07:  An attendee takes a picture of a display of Pentax cameras in the Ricoh booth at the 2014 International CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 327 | VA0001946278 | 461255703 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07:  Attendees visit the Fitbit booth at the 2014 International CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 328 | VA0001946278 | 461255705 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07:  Data collected from the Fitbit Force is displayed on a smartphone in the Fitbit booth at the 2014 International CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 329 | VA0001946278 | 461255707 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07:  Attendees visit the Fitbit booth at the 2014 International CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 330 | VA0001946278 | 461255779 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07:  Rabbits made with a MakerBot 3D printer are displayed in the MakerBot booth at the 2014 International CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 331 | VA0001946278 | 461311349 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07:  The Sony Xperia Z1 compact smartphone is displayed in the Sony booth at the 2014 International CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 332 | VA0001946278 | 461311367 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 07:  Attendees look at a display of the Sony Xperia Z1 compact smartphone in the Sony booth at the 2014 International CES at the Las Vegas Convention Center on January 7, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 333 | VA0001946278 | 461394533 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 08:  Water is splashed on the Sony Xperia Z1 smartphone in the Sony booth at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 334 | VA0001946278 | 461394573 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 08:  Water is splashed on the Sony Xperia Z1 smartphone in the Sony booth at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 335 | VA0001946278 | 461394577 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 08:  The Fujifilm FinePix X100 is displayed in the Fujifilm booth at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 336 | VA0001946278 | 461419793 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 08:  Models wear smartphones that collect fitness data from the Casio STB-1000 bluetooth enabled watch in the Casio booth at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 337 | VA0001946278 | 461419813 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 08:  Water is splashed on the Sony Xperia Z1 smartphone in the Sony booth at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 338 | VA0001946278 | 461419817 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 08:  A Bukito 3D printer creates the likeness of actor Bruce Willis at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 339 | VA0001946278 | 461445003 | Newest Innovations In Consumer Technology On Display At 2014 International CES | LAS VEGAS, NV - JANUARY 08:  A Bukito 3D printer creates the likeness of actor Bruce Willis at the 2014 International CES at the Las Vegas Convention Center on January 8, 2014 in Las Vegas, Nevada. CES, the world's largest annual consumer technology trade show, runs through January 10 and is expected to feature 3,200 exhibitors showing off their latest products and services to about 150,000 attendees.  (Photo by Justin Sullivan/Getty Images) |
| 340 | VA0001946278 | 462507927 | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13:  The Nest Learning Thermostat is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash.  (Photo by Justin Sullivan/Getty Images) |
| 341 | VA0001946278 | 462507929 | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13:  The Nest Learning Thermostat is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash.  (Photo by Justin Sullivan/Getty Images) |
| 342 | VA0001946278 | 462507931 | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13:  The Nest Learning Thermostat is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash.  (Photo by Justin Sullivan/Getty Images) |
| 343 | VA0001946278 | 462507933 | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13:  The Nest Learning Thermostat is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash.  (Photo by Justin Sullivan/Getty Images) |
| 344 | VA0001946278 | 462507935 | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13:  The Nest Learning Thermostat is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash.  (Photo by Justin Sullivan/Getty Images) |
| 345 | VA0001946278 | 462507937 | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13:  The Nest Learning Thermostat is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash.  (Photo by Justin Sullivan/Getty Images) |
| 346 | VA0001946278 | 462507939 | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13:  The Nest Protect smoke and carbon monoxide detector is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash.  (Photo by Justin Sullivan/Getty Images) |
| 347 | VA0001946278 | 462507941 | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13:  The Nest Protect smoke and carbon monoxide detector is displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 348 | VA0001946278 | 462507949 | Google To Buy Smart Thermostat Maker Nest For 3.2 Billion | SAN RAFAEL, CA - JANUARY 13:  Nest products are displayed at a Home Depot store on January 13, 2014 in San Rafael, California. Google announced today that it has acquired Palo Alto, Calif. based digital smoke alarm and thermostat company Nest for $3.2 billion in cash.  (Photo by Justin Sullivan/Getty Images) |
| 349 | VA0001946278 | 462668573 | Flu Outbreak Continues In Bay Area | CONCORD, CA - JANUARY 14:  A syringe filled with influenza vaccination is seen at a Walgreens Pharmacy on January 14, 2014 in Concord, California.  Public health officials are encouraging residents to get flu shots as an aggressive strain of the H1N1 "swine flu" has killed 15 people in the San Francisco Bay Area. (Photo Illustration by Justin Sullivan/Getty Images) |
| 350 | VA0001946278 | 463023667 | Intel Reports Quarterly Earnings | SANTA CLARA, CA - JANUARY 16:  The Intel logo is displayed outside of the Intel headquarters on January 16, 2014 in Santa Clara, California.  Intel will report fourth quarter earnings after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 351 | VA0001946278 | 463023669 | Intel Reports Quarterly Earnings | SANTA CLARA, CA - JANUARY 16:  Visitors take pictures next to the Intel logo outside of the Intel headquarters on January 16, 2014 in Santa Clara, California. Intel will report fourth quarter earnings after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 352 | VA0001946278 | 463023673 | Intel Reports Quarterly Earnings | SANTA CLARA, CA - JANUARY 16:  The Intel logo is displayed outside of the Intel headquarters on January 16, 2014 in Santa Clara, California.  Intel will report fourth quarter earnings after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 353 | VA0001946278 | 463023675 | Intel Reports Quarterly Earnings | SANTA CLARA, CA - JANUARY 16:  Visitors take pictures next to the Intel logo outside of the Intel headquarters on January 16, 2014 in Santa Clara, California. Intel will report fourth quarter earnings after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 354 | VA0001946278 | 463023691 | Chuck E. Cheese Sold To Private Equity Firm Apollo For 1.3 Billion | NEWARK, CA - JANUARY 16:  A sign is posted in front of a Chuck E. Cheese restaurant on January 16, 2014 in Newark, California. CEC Entertainment, operator of 577 kid-themed restaurants, announced today that it has agreed to be purchased by private equity firm Apollo Global Management for $1.3 billion.  (Photo by Justin Sullivan/Getty Images) |
| 355 | VA0001946278 | 463023693 | Chuck E. Cheese Sold To Private Equity Firm Apollo For 1.3 Billion | NEWARK, CA - JANUARY 16:  A sign is posted in front of a Chuck E. Cheese restaurant on January 16, 2014 in Newark, California. CEC Entertainment, operator of 577 kid-themed restaurants, announced today that it has agreed to be purchased by private equity firm Apollo Global Management for $1.3 billion.  (Photo by Justin Sullivan/Getty Images) |
| 356 | VA0001946278 | 463023699 | Chuck E. Cheese Sold To Private Equity Firm Apollo For 1.3 Billion | NEWARK, CA - JANUARY 16:  A sign is posted in front of a Chuck E. Cheese restaurant on January 16, 2014 in Newark, California. CEC Entertainment, operator of 577 kid-themed restaurants, announced today that it has agreed to be purchased by private equity firm Apollo Global Management for $1.3 billion.  (Photo by Justin Sullivan/Getty Images) |
| 357 | VA0001946278 | 463023705 | Chuck E. Cheese Sold To Private Equity Firm Apollo For 1.3 Billion | NEWARK, CA - JANUARY 16:  A sign is posted in front of a Chuck E. Cheese restaurant on January 16, 2014 in Newark, California. CEC Entertainment, operator of 577 kid-themed restaurants, announced today that it has agreed to be purchased by private equity firm Apollo Global Management for $1.3 billion.  (Photo by Justin Sullivan/Getty Images) |
| 358 | VA0001946278 | 463273941 | Governor Brown Declares Statewide Drought Emergency | SAN FRANCISCO, CA - JANUARY 17:  California Gov. Jerry Brown points to satellite images of past and current snow coverage as he speaks during a news conference on January 17, 2014 in San Francisco, California.  Gov. Brown declared state of emergency for  California as the state faces water shortfalls in what is expected to be the driest year in state history. Residents are being asked to voluntarily reduce water usage by 20%.  (Photo by Justin Sullivan/Getty Images) |
| 359 | VA0001946278 | 463273945 | Governor Brown Declares Statewide Drought Emergency | SAN FRANCISCO, CA - JANUARY 17:  California Gov. Jerry Brown speaks during a news conference on January 17, 2014 in San Francisco, California.  Gov. Brown declared a drought state of emergency for  California as the state faces water shortfalls in what is expected to be the driest year in state history. Residents are being asked to voluntarily reduce water usage by 20%.  (Photo by Justin Sullivan/Getty Images) |
| 360 | VA0001946278 | 463273947 | Governor Brown Declares Statewide Drought Emergency | SAN FRANCISCO, CA - JANUARY 17:  California Gov. Jerry Brown speaks during a news conference on January 17, 2014 in San Francisco, California.  Gov. Brown declared a drought state of emergency for  California as the state faces water shortfalls in what is expected to be the driest year in state history. Residents are being asked to voluntarily reduce water usage by 20%.  (Photo by Justin Sullivan/Getty Images) |
| 361 | VA0001946278 | 463273951 | Governor Brown Declares Statewide Drought Emergency | SAN FRANCISCO, CA - JANUARY 17:  California Gov. Jerry Brown holds a chart showing statewide average precipitation as he speaks during a news conference on January 17, 2014 in San Francisco, California.  Gov. Brown declared a drought state of emergency for  California as the state faces water shortfalls in what is expected to be the driest year in state history. Residents are being asked to voluntarily reduce water usage by 20%. (Photo by Justin Sullivan/Getty Images) |
| 362 | VA0001946278 | 463273955 | Governor Brown Declares Statewide Drought Emergency | SAN FRANCISCO, CA - JANUARY 17:  California Gov. Jerry Brown speaks during a news conference on January 17, 2014 in San Francisco, California.  Gov. Brown declared a drought state of emergency for  California as the state faces water shortfalls in what is expected to be the driest year in state history. Residents are being asked to voluntarily reduce water usage by 20%.  (Photo by Justin Sullivan/Getty Images) |
| 363 | VA0001946278 | 463273971 | Governor Brown Declares Statewide Drought Emergency | SAN FRANCISCO, CA - JANUARY 17:  California Gov. Jerry Brown speaks during a news conference on January 17, 2014 in San Francisco, California.  Gov. Brown declared a drought state of emergency for  California as the state faces water shortfalls in what is expected to be the driest year in state history. Residents are being asked to voluntarily reduce water usage by 20%.  (Photo by Justin Sullivan/Getty Images) |
| 364 | VA0001946278 | 463332477 | Dolphin Gives Birth At Six Flags Animal Discovery Park | VALLEJO, CA - JANUARY 17:  Bella, a Bottlenose Dolphin, swims in a pool with her new calf named Mirabella at Six Flags Discovery Kingdom on January 17, 2014 in Vallejo, California.  Bella, a nine year-old Bottlenose Dolphin, gave birth to her first calf on January 9, 2014 at Six Flags Discovery Kingdom. (Photo by Justin Sullivan/Getty Images) |
| 365 | VA0001946278 | 463332487 | Dolphin Gives Birth At Six Flags Animal Discovery Park | VALLEJO, CA - JANUARY 17:  Bella, a Bottlenose Dolphin, swims in a pool with her new calf named Mirabella at Six Flags Discovery Kingdom on January 17, 2014 in Vallejo, California.  Bella, a nine year-old Bottlenose Dolphin, gave birth to her first calf on January 9, 2014 at Six Flags Discovery Kingdom.  (Photo by Justin Sullivan/Getty Images) |
| 366 | VA0001946278 | 463333203 | Dolphin Gives Birth At Six Flags Animal Discovery Park | VALLEJO, CA - JANUARY 17:  Bella, a Bottlenose Dolphin, swims in a pool with her new calf named Mirabella at Six Flags Discovery Kingdom on January 17, 2014 in Vallejo, California.  Bella, a nine year-old Bottlenose Dolphin, gave birth to her first calf on January 9, 2014 at Six Flags Discovery Kingdom. (Photo by Justin Sullivan/Getty Images) |
| 367 | VA0001946278 | 463333207 | Dolphin Gives Birth At Six Flags Animal Discovery Park | VALLEJO, CA - JANUARY 17:  Bella, a Bottlenose Dolphin, swims in a pool with her new calf named Mirabella at Six Flags Discovery Kingdom on January 17, 2014 in Vallejo, California.  Bella, a nine year-old Bottlenose Dolphin, gave birth to her first calf on January 9, 2014 at Six Flags Discovery Kingdom. (Photo by Justin Sullivan/Getty Images) |
| 368 | VA0001946278 | 463333209 | Dolphin Gives Birth At Six Flags Animal Discovery Park | VALLEJO, CA - JANUARY 17:  Bella, a Bottlenose Dolphin, swims in a pool with her new calf named Mirabella at Six Flags Discovery Kingdom on January 17, 2014 in Vallejo, California.  Bella, a nine year-old Bottlenose Dolphin, gave birth to her first calf on January 9, 2014 at Six Flags Discovery Kingdom.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 369 | VA0001946278 | 464248975 | One Third Of San Francisco Cabbies Switch To Ridesharing Services | SAN FRANCISCO, CA - JANUARY 21:  Taxicabs wait for fares in front of the St. Francis Hotel on January 21, 2014 in San Francisco, California. As ridesharing services like Lyft, Uber and Sidecar become more popular, the San Francisco Cab Driver Association is reporting that nearly one third of San Francisco's licensed taxi drivers have stopped driving taxis and have started to drive for the ridesharing services.  (Photo by Justin Sullivan/Getty Images) |
| 370 | VA0001946278 | 464248987 | One Third Of San Francisco Cabbies Switch To Ridesharing Services | SAN FRANCISCO, CA - JANUARY 21:  A Cable Car passes a line of taxicabs as they wait for fares in front of the St. Francis Hotel on January 21, 2014 in San Francisco, California. As ridesharing services like Lyft, Uber and Sidecar become more popular, the San Francisco Cab Driver Association is reporting that nearly one third of San Francisco's licensed taxi drivers have stopped driving taxis and have started to drive for the ridesharing services.  (Photo by Justin Sullivan/Getty Images) |
| 371 | VA0001946278 | 464383991 | NetFlix Reports Quarterly Earnings | LOS GATOS, CA - JANUARY 22:  A sign is posted in front of the Netflix headquarters on January 22, 2014 in Los Gatos, California. Netflix will report fourth quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 372 | VA0001946278 | 464383995 | NetFlix Reports Quarterly Earnings | LOS GATOS, CA - JANUARY 22:  A sign is posted in front of the Netflix headquarters on January 22, 2014 in Los Gatos, California. Netflix will report fourth quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 373 | VA0001946278 | 464383997 | NetFlix Reports Quarterly Earnings | LOS GATOS, CA - JANUARY 22:  A sign is posted in front of the Netflix headquarters on January 22, 2014 in Los Gatos, California. Netflix will report fourth quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 374 | VA0001946278 | 464384005 | NetFlix Reports Quarterly Earnings | LOS GATOS, CA - JANUARY 22:  A sign is posted in front of the Netflix headquarters on January 22, 2014 in Los Gatos, California. Netflix will report fourth quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 375 | VA0001946278 | 464399567 | Ebay Reports Quarterly Earnings | SAN JOSE, CA - JANUARY 22:  A sign is posted in front of the eBay headquarters on January 22, 2014 in San Jose, California. eBay Inc. will report fourth quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 376 | VA0001946278 | 464399577 | Ebay Reports Quarterly Earnings | SAN JOSE, CA - JANUARY 22:  A sign is posted in front of the eBay headquarters on January 22, 2014 in San Jose, California. eBay Inc. will report fourth quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 377 | VA0001946278 | 464399583 | Ebay Reports Quarterly Earnings | SAN JOSE, CA - JANUARY 22:  A sign is posted in front of the eBay headquarters on January 22, 2014 in San Jose, California. eBay Inc. will report fourth quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 378 | VA0001946278 | 464651533 | United Airlines Reports Quarterly Profit Of 140 Million | SAN FRANCISCO, CA - JANUARY 23:  A United Airlines plane sits on the tarmac at San Francisco International Airport on January 23, 2014 in San Francisco, California. United Airlines parent company United Continental Holdings reported a surge in fourth quarter profits with earnings of $140 million compared to a loss of $620 million one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 379 | VA0001946278 | 464651551 | United Airlines Reports Quarterly Profit Of 140 Million | SAN FRANCISCO, CA - JANUARY 23:  A United Airlines sits on the tarmac at San Francisco International Airport on January 23, 2014 in San Francisco, California. United Airlines parent company United Continental Holdings reported a surge in fourth quarter profits with earnings of $140 million compared to a loss of $620 million one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 380 | VA0001946278 | 464874139 | United CEO Jeff Smisek Inaugurates New Terminal At SFO | SAN FRANCISCO, CA - JANUARY 24:  United Airlines Chairman, President and CEO Jeff Smisek (R) stands with San Francisco International Airport director John Martin during a news conference to announce the opening of a new United terminal at San Francisco International Airport on January 24, 2014 in San Francisco, California.  San Francisco International Airport is preparing to open a new wing of terminal 3 that will have 10 new gates for United Airlines. The new terminal will feature luxury amenities, works of art, over 400 power outlets and a yoga room.  (Photo by Justin Sullivan/Getty Images) |
| 381 | VA0001946278 | 465480751 | Apple Reports Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 27:  A customer leaves an Apple Store on January 27, 2014 in San Francisco, California.  Apple will report quarterly earnings today after the closing bell. (Photo by Justin Sullivan/Getty Images) |
| 382 | VA0001946278 | 465480755 | Apple Reports Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 27:  A pedestrian walks by a window display at an Apple Store on January 27, 2014 in San Francisco, California.  Apple will report quarterly earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 383 | VA0001946278 | 465480757 | Apple Reports Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 27:  The Apple logo is displayed on the exterior of an Apple Store on January 27, 2014 in San Francisco, California.  Apple will report quarterly earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 384 | VA0001946278 | 465481167 | Home Builder Specializes In Green Modular Prefab Homes | VALLEJO, CA - JANUARY 27:  Blu Homes workers install a pre-fab modular home on January 27, 2014 in Vallejo, California. Eco-friendly pre-fabricated home builder Blu Homes broke ground on their new model home BluDesign Center near their factory on Mare Island in Vallejo, California. The design center will feature a 2,300 square foot, three-bedroom, two-bath "Breezehouse," that has a library, rear court and entry court with a large deck and luxury fixtures and finishes. The company is planning to open seven design center sites across the country.  (Photo by Justin Sullivan/Getty Images) |
| 385 | VA0001946278 | 465639489 | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28:  A car sits in dried and cracked earth of what was the bottom of the Almaden Reservoir on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases.  (Photo by Justin Sullivan/Getty Images) |
| 386 | VA0001946278 | 465639733 | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28:  A security guard walks the perimeter of the Almaden Reservoir  on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases.  (Photo by Justin Sullivan/Getty Images) |
| 387 | VA0001946278 | 465639737 | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28:  A car sits in dried and cracked earth of what was the bottom of the Almaden Reservoir on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 388 | VA0001946278 | 465639979 | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: A small pool of water is surrounded by dried and cracked earth that was the bottom of the Almaden Reservoir on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 389 | VA0001946278 | 465639985 | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: Chairs sit in dried and cracked earth that used to be the bottom of the Almaden Reservoir on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 390 | VA0001946278 | 465648133 | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: A stream of water cuts through the dry bottom of the Almaden Reservoir on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 391 | VA0001946278 | 465648147 | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: A stream of water cuts through the dry bottom of the Almaden Reservoir on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 392 | VA0001946278 | 465648153 | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: A pipe emerges from dried and cracked earth that used to be the bottom of the Almaden Reservoir on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 393 | VA0001946278 | 465648167 | California Drought Dries Up Bay Area Reservoirs | SAN JOSE, CA - JANUARY 28: Low water levels are visible at the Almaden Reservoir on January 28, 2014 in San Jose, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at 3 percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 394 | VA0001946278 | 465927739 | California Drought Dries Up Bay Area Reservoirs | CUPERTINO, CA - JANUARY 30: Canada Geese walk on mud that used to be the bottom of the Stevens Creek Reservoir on January 30, 2014 in Cupertino, California. Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Santa Clara County reservoirs are at three percent of capacity or lower. California Gov. Jerry Brown officially declared a drought emergency to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 395 | VA0001946278 | 465950111 | Google Reports Quarterly Earnings | MOUNTAIN VIEW, CA - JANUARY 30: Google bicycles are seen parked outside of Google headquarters on January 30, 2014 in Mountain View, California. Google reported a 17 percent rise in fourth quarter earnings with profits of $3.38 billion, or $9.90 a share compared to $2.9 billion, or $8.62 per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 396 | VA0001946278 | 465950113 | Google Reports Quarterly Earnings | MOUNTAIN VIEW, CA - JANUARY 30: A sign is posted outside of Google headquarters on January 30, 2014 in Mountain View, California. Google reported a 17 percent rise in fourth quarter earnings with profits of $3.38 billion, or $9.90 a share compared to $2.9 billion, or $8.62 per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 397 | VA0001946278 | 465950115 | Google Reports Quarterly Earnings | MOUNTAIN VIEW, CA - JANUARY 30: A sign is posted on the exterior of Google headquarters on January 30, 2014 in Mountain View, California. Google reported a 17 percent rise in fourth quarter earnings with profits of $3.38 billion, or $9.90 a share compared to $2.9 billion, or $8.62 per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 398 | VA0001946280 | 467031519 | Plumber Install Water Saving Devices In Home | NOVATO, CA - FEBRUARY 05: Benjamin Franklin Plumbing technician Todd Snider holds a low flow shower head at a home on February 5, 2014 in Novato, California. Californians are installing water saving devices in their homes like low flow toilets, shower heads and aerators as residents are being asked to voluntarily reduce water by twenty percent as California is experiencing its driest year on record. Some counties have imposed mandatory reductions in water use and have banned watering of lawns. California Gov. Jerry Brown officially declared a drought emergency earlier in the month to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 399 | VA0001946280 | 467031539 | Plumber Install Water Saving Devices In Home | NOVATO, CA - FEBRUARY 05: The box of a 0.8 gallon per flush ultra-low flow toilet advertises potential savings at a home on February 5, 2014 in Novato, California. Californians are installing water saving devices in their homes like low flow toilets, shower heads and aerators as residents are being asked to voluntarily reduce water by twenty percent as California is experiencing its driest year on record. Some counties have imposed mandatory reductions in water use and have banned watering of lawns. California Gov. Jerry Brown officially declared a drought emergency earlier in the month to speed up assistance to local governments, streamline water transfers and potentially ease environmental protection requirements for dam releases. (Photo by Justin Sullivan/Getty Images) |
| 400 | VA0001946280 | 467356671 | Drug Store Chain CVS Caremark Announces It Will Stop Selling Cigarettes | GREENBRAE, CA - FEBRUARY 06: Packs of cigarettes are displayed on a shelf at a CVS store on February 6, 2014 in Greenbrae, California. CVS Caremark announced Wednesday that it will no longer sell cigarettes or other tobacco products as of October 1, 2014 at its CVS/pharmacy stores. (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 401 | VA0001946280 | 467650185 | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  A Russian River Brewing Company server carries a tray loaded with glasses of the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 402 | VA0001946280 | 467650191 | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  A Russian River Brewing Company customer takes a sip of the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 403 | VA0001946280 | 467650193 | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  Russian River Brewing Company customers clink their glasses while drinking the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 404 | VA0001946280 | 467650201 | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  Russian River Brewing Company customers drink the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 405 | VA0001946280 | 467650203 | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  A Russian River Brewing Company customer holds a glass of the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 406 | VA0001946280 | 467650209 | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  A Russian River Brewing Company server picks up glasses of the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this weekÕs purchase of New YorkÕs Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 407 | VA0001946280 | 467650211 | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  A Russian River Brewing Company customer takes a sip of the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this weekÕs purchase of New YorkÕs Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 408 | VA0001946280 | 467650213 | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  Freshly poured glasses of Russian River Brewing Company Pliny the Younger triple IPA beer sit on a counter at Russian River Brewing Company on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |
| 409 | VA0001946280 | 467651311 | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  Russian River Brewing Company customers toast their glasses before drinking the newly released Pliny the Younger triple IPA beer on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 410 | VA0001946280 | 467651337 | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  Bottles of Russian River Brewing Company Pliny the Elder beer sit in a cooler at Russian River Brewing Company on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev. (Photo by Justin Sullivan/Getty Images) |
| 411 | VA0001946280 | 467660787 | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  Russian River Brewing Company staff members drink the newly released Pliny the Younger triple IPA beer before opening the doors to the public on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev. (Photo by Justin Sullivan/Getty Images) |
| 412 | VA0001946280 | 467660797 | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  Russian River Brewing Company staff members toast the release of Pliny the Younger triple IPA beer before opening the doors to the public on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev. (Photo by Justin Sullivan/Getty Images) |
| 413 | VA0001946280 | 467660805 | Burgeoning Craft Beer Industry Creates Niche Market For Limited Release Beers | SANTA ROSA, CA - FEBRUARY 07:  A tap is labled for the new release of Russian River Brewing Company Pliny the Younger triple IPA beer at Russian River Brewing Company on February 7, 2014 in Santa Rosa, California.  Hundreds of people lined up hours before the opening of Russian River Brewing Co. to taste the 10th annual release of the wildly popular Pliny the Younger triple IPA beer that will only be available on tap from February 7th through February 20th. Craft beer aficionados rank Pliny the Younger as one of the top beers in the world. The craft beer sector of the beverage industry has grown from being a niche market into a fast growing 12 billion dollar business, as global breweries continue to purchase smaller regional craft breweries such this week's purchase of New York's Blue Point Brewing by AB Inbev. (Photo by Justin Sullivan/Getty Images) |
| 414 | VA0001946280 | 468424479 | Westminster: Best In Show | NEW YORK, NY - FEBRUARY 10:  (EDITORS NOTE: Image was created and digitally altered with a smartphone.) A handler runs with a Maltese during the 138th annual Westminster Dog Show at the Piers 92/94 on February 10, 2014 in New York City. The annual dog show showcases the best dogs from around world for the next two days in New York. (Photo by Justin Sullivan/Getty Images) |
| 415 | VA0001946280 | 468424487 | Westminster: Best In Show | NEW YORK, NY - FEBRUARY 10:  (EDITORS NOTE: Image was created and digitally altered with a smartphone.) A handler runs with a Maltese during the 138th annual Westminster Dog Show at the Piers 92/94 on February 10, 2014 in New York City. The annual dog show showcases the best dogs from around world for the next two days in New York. (Photo by Justin Sullivan/Getty Images) |
| 416 | VA0001946280 | 468480917 | Westminster: Best In Show | NEW YORK, NY - FEBRUARY 10:  (EDITORS NOTE: Image was created and digitally altered with a smartphone.) Bill Harrington sits with his Old English Sheepdog named Swagger during the 138th annual Westminster Dog Show at Madison Square Garden on February 10, 2014 in New York City. The annual dog show showcases the best dogs from around world for the next two days in New York.  (Photo by Justin Sullivan/Getty Images) |
| 417 | VA0001946280 | 468481485 | Westminster: Best In Show | NEW YORK, NY - FEBRUARY 10:  (EDITORS NOTE: Image was created and digitally altered with a smartphone.) An Irish Wolfhound named 'Kuriann Of First Avenue' sits in the winners cirle after taking fourth place in the Hounds group competition during the 138th annual Westminster Dog Show at Madison Square Garden on February 10, 2014 in New York City. The annual dog show showcases the best dogs from around world for the next two days in New York.  (Photo by Justin Sullivan/Getty Images) |
| 418 | VA0001946280 | 468835199 | Champion Canines Compete At Annual Westminster Dog Show | NEW YORK, NY - FEBRUARY 11:  A Wire Fox Terrier named Sky poses for photographers after winning the 138th Annual Westminster Kennel Club Dog Show on February 11, 2014 in New York City.  Sky won Best in Show at the 138th Annual Westminster Kennel Club Dog Show. (Photo by Justin Sullivan/Getty Images) |
| 419 | VA0001946280 | 468836503 | Westminster: Best In Show | NEW YORK, NY - FEBRUARY 11: (EDITORS NOTE: Image was created and digitally altered with a smartphone.) A Wire Fox Terrier named Sky poses for photographers after winning the 138th Annual Westminster Kennel Club Dog Show on February 11, 2014 in New York City.  Sky won Best in Show at the 138th Annual Westminster Kennel Club Dog Show. (Photo by Justin Sullivan/Getty Images) |
| 420 | VA0001946280 | 468845757 | Westminster: Best In Show | NEW YORK, NY - FEBRUARY 11: (EDITORS NOTE: Image was created and digitally altered with a smartphone.) A Wire Fox Terrier named Sky poses for photographers after winning the 138th Annual Westminster Kennel Club Dog Show on February 11, 2014 in New York City.  Sky won Best in Show at the 138th Annual Westminster Kennel Club Dog Show.  (Photo by Justin Sullivan/Getty Images) |
| 421 | VA0001946280 | 470165439 | New Study Names San Francisco As Most Expensive To Buy A Home | SAN FRANCISCO, CA - FEBRUARY 18:  A view of San Francisco's famed Painted Ladies victorian houses on February 18, 2014 in San Francisco, California. According to a report by mortgage resource site HSH.com, an annual salary of $115,510 is needed to purchase a house in San Francisco where the median  home price is $682,410. The report included 25 of the nations largest metropolitan cities with Cleveland, Ohio being the cheapest with a needed salary of $19,435 to purchase a home. (Photo by Justin Sullivan/Getty Images) |
| 422 | VA0001946280 | 470473249 | Fackbook Acquires WhatsApp For $16 Billion | SAN FRANCISCO, CA - FEBRUARY 19:  Facebook and WhatsApp logos are displayed on portable electronic devices on February 19, 2014 in San Francisco City. Facebook Inc. announced that it will purchase smartphone-messaging app company WhatsApp Inc. for $19 billion in cash and stock. (Photo illustration by Justin Sullivan/Getty Images) |
| 423 | VA0001946280 | 470473253 | Fackbook Acquires WhatsApp For $16 Billion | SAN FRANCISCO, CA - FEBRUARY 19:  The Facebook and WhatsApp app icons are displayed on an iPhone on February 19, 2014 in San Francisco City. Facebook Inc. announced that it will purchase smartphone-messaging app company WhatsApp Inc. for $19 billion in cash and stock.  (Photo illustration by Justin Sullivan/Getty Images) |
| 424 | VA0001946280 | 470487009 | Fackbook Acquires WhatsApp For $16 Billion | SAN FRANCISCO, CA - FEBRUARY 19:  The Facebook and WhatsApp app icons are displayed on an iPhone on February 19, 2014 in San Francisco City. Facebook Inc. announced that it will purchase smartphone-messaging app company WhatsApp Inc. for $19 billion in cash and stock.  (Photo illustration by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 425 VA0001946280 | 470738465 | Wal-Mart Posts 21 Percent Drop In Q4 Profit | SAN LORENZO, CA - FEBRUARY 20:  Wal-Mart shopping carts sit outside of a store on February 20, 2014 in San Lorenzo, California. Wal-Mart reported a 21 percent decline in fourth quarter earnings with profits of $4.4 billion or $1.36 a share compared to $5.6 billion, or $1.67 per share one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 426 VA0001946280 | 470738469 | Wal-Mart Posts 21 Percent Drop In Q4 Profit | SAN LORENZO, CA - FEBRUARY 20:  Wal-Mart shopping carts sit outside of a store on February 20, 2014 in San Lorenzo, California. Wal-Mart reported a 21 percent decline in fourth quarter earnings with profits of $4.4 billion or $1.36 a share compared to $5.6 billion, or $1.67 per share one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 427 VA0001946280 | 470791215 | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20: Gap employee Shinyu Nozawa-Auclair folds clothes at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 428 VA0001946280 | 470791221 | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20:  Gap clothing is displayed at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 429 VA0001946280 | 470791223 | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20: Gap employee Shinyu Nozawa-Auclair folds clothes at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 430 VA0001946280 | 470791229 | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20:  Gap employee Shinyu Nozawa-Auclair fixes a clothing display at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 431 VA0001946280 | 470791239 | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20:  Gap employee Ni'Jean Gibson helps a customer at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 432 VA0001946280 | 470791265 | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20: Gap employee Shinyu Nozawa-Auclair folds clothes at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 433 VA0001946280 | 470791273 | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20:  Gap employee Shinyu Nozawa-Auclair fixes a display of jeans at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 434 VA0001946280 | 470791285 | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20:  Gap employee Kim Nguyen helps a customer at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 435 VA0001946280 | 470791327 | The Gap Pledges To Raise Minimum Wage For All U.S. Workers | SAN FRANCISCO, CA - FEBRUARY 20:  Gap employee Shinyu Nozawa-Auclair folds clothes at a Gap store on February 20, 2014 in San Francisco, California.  Gap Inc. announced that they will raise their minimum wage for U.S. employees to nine dollars in June of 2014 and to $10 by June of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 436 VA0001946280 | 471798105 | California Breweries Worry That Drought Will Affect Beer Quality | HEALDSBURG, CA - FEBRUARY 21:  A man fishes from the banks of the Russian River near Healdsburg Veterans Memorial Beach Park on February 21, 2014 in Healdsburg, California.  Sonoma County breweries Lagunitas and Bear Republic rely on water from the Russian River and are worried that the extremely low water levels in the 110-mile waterway will force them to seek water from other sources, including well water, which could have an impact on the taste of their beers.  (Photo by Justin Sullivan/Getty Images) |
| 437 VA0001946280 | 471798119 | California Breweries Worry That Drought Will Affect Beer Quality | HEALDSBURG, CA - FEBRUARY 21:  A rope float sits on the dry banks of the Russian River at Healdsburg Veterans Memorial Beach Park on February 21, 2014 in Healdsburg, California.  Sonoma County breweries Lagunitas and Bear Republic rely on water from the Russian River and are worried that the extremely low water levels in the 110-mile waterway will force them to seek water from other sources, including well water, which could have an impact on the taste of their beers.  (Photo by Justin Sullivan/Getty Images) |
| 438 VA0001946280 | 474050765 | California Breweries Worry That Drought Will Affect Beer Quality | PETALUMA, CA - FEBRUARY 21:  Tim Decker (L) leads a brewery tour at Lagunitas Brewing Company on February 21, 2014 in Petaluma, California.  Sonoma County breweries Lagunitas Brewing Company and Bear Republic rely on water from the Russian River and are worried that the extremely low water levels in the 110-mile waterway will force them to seek water from other sources, including well water, which could have an impact on the taste of their beers.  (Photo by Justin Sullivan/Getty Images) |
| 439 VA0001946280 | 474050773 | California Breweries Worry That Drought Will Affect Beer Quality | PETALUMA, CA - FEBRUARY 21:  Tim Decker pours samples of Lagunitas Brewing Company beers during a brewery tour at Lagunitas Brewing Company on February 21, 2014 in Petaluma, California.  Sonoma County breweries Lagunitas Brewing Company and Bear Republic rely on water from the Russian River and are worried that the extremely low water levels in the 110-mile waterway will force them to seek water from other sources, including well water, which could have an impact on the taste of their beers.  (Photo by Justin Sullivan/Getty Images) |
| 440 VA0001946280 | 474050931 | California Breweries Worry That Drought Will Affect Beer Quality | PETALUMA, CA - FEBRUARY 21:  Tim Decker pours samples of Lagunitas Brewing Company beers during a brewery tour at Lagunitas Brewing Company on February 21, 2014 in Petaluma, California.  Sonoma County breweries Lagunitas Brewing Company and Bear Republic rely on water from the Russian River and are worried that the extremely low water levels in the 110-mile waterway will force them to seek water from other sources, including well water, which could have an impact on the taste of their beers.  (Photo by Justin Sullivan/Getty Images) |
| 441 VA0001946280 | 474836175 | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | LOS BANOS, CA - FEBRUARY 25:  The sun rises over the Delta-Mendota Canal on February 25, 2014 in Los Banos, California.  As the California drought continues and farmers struggle to water their crops, the U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 442 VA0001946280 | 474836177 | Statewide Drought Forces Californians To Take Drastic Measures For Water Conversation | LOS BANOS, CA - FEBRUARY 25:  A sign is posted at an almond orchard on February 25, 2014 in Los Banos, California.  As the California drought continues and farmers struggle to water their crops, the U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 443 | VA0001946280 | 474836181 | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | LOS BANOS, CA - FEBRUARY 25:  Sheep graze on dry grass on February 25, 2014 in Los Banos, California.  As the California drought continues and farmers struggle to water their crops, the U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 444 | VA0001946280 | 474844173 | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | FIREBAUGH, CA - FEBRUARY 25:  A front loader moves an uprooted almond tree at Baker Farming on February 25, 2014 in Firebaugh, California.  Almond farmer Barry Baker of Baker Farming had 1,000 acres, 20 percent, of his almond trees removed because he doesn't have access to enough water to keep them watered as the California drought continues. The U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 445 | VA0001946280 | 474844787 | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | FIREBAUGH, CA - FEBRUARY 25:  A water faucet stands next to a field of uprooted almond trees at Baker Farming on February 25, 2014 in Firebaugh, California.  Almond farmer Barry Baker of Baker Farming had 1,000 acres, 20 percent, of his almond trees removed because he doesn't have access to enough water to keep them watered as the California drought continues. The U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 446 | VA0001946280 | 474893331 | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | TURLOCK, CA - FEBRUARY 25:  A sign is posted near an almond farm on February 25, 2014 in Turlock, California.  As the California drought continues and farmers struggle to water their crops, the U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 447 | VA0001946280 | 474897415 | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | FIREBAUGH, CA - FEBRUARY 25:  A tractor plows a field on February 25, 2014 in Firebaugh, California.  Almond farmer Barry Baker of Baker Farming had 1,000 acres, 20 percent, of his almond trees removed because he doesn't have access to enough water to keep them watered as the California drought continues. The U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 448 | VA0001946280 | 474897535 | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | FIREBAUGH, CA - FEBRUARY 25:  A tractor plows a field on February 25, 2014 in Firebaugh, California.  Almond farmer Barry Baker of Baker Farming had 1,000 acres, 20 percent, of his almond trees removed because he doesn't have access to enough water to keep them watered as the California drought continues. The U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 449 | VA0001946280 | 474897539 | Statewide Drought Forces Californians To Take Drastic Measures For Water Conservation | FIREBAUGH, CA - FEBRUARY 25:  A tractor plows a field on February 25, 2014 in Firebaugh, California.  Almond farmer Barry Baker of Baker Farming had 1,000 acres, 20 percent, of his almond trees removed because he doesn't have access to enough water to keep them watered as the California drought continues. The U.S. Bureau of Reclamation officials announced this past Friday that they will not be providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 450 | VA0001946280 | 475061809 | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26:  Cars drive alone Interstate 280 on February 26, 2014 in San Francisco, California.  During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways.  (Photo by Justin Sullivan/Getty Images) |
| 451 | VA0001946280 | 475061825 | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26:  Workers make repairs to a street on February 26, 2014 in San Francisco, California.  During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways.  (Photo by Justin Sullivan/Getty Images) |
| 452 | VA0001946280 | 475061837 | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26:  Cars drive on a street with cracked asphalt on February 26, 2014 in San Francisco, California.  During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways.  (Photo by Justin Sullivan/Getty Images) |
| 453 | VA0001946280 | 475061843 | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26:  A car drives on a street with cracked asphalt and concrete on February 26, 2014 in San Francisco, California.  During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways.  (Photo by Justin Sullivan/Getty Images) |
| 454 | VA0001946280 | 475061845 | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26:  Cracked asphalt is visible at an intersection on February 26, 2014 in San Francisco, California.  During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways.  (Photo by Justin Sullivan/Getty Images) |
| 455 | VA0001946280 | 475061861 | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26:  Cars drive alone Interstate 280 on February 26, 2014 in San Francisco, California.  During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways.  (Photo by Justin Sullivan/Getty Images) |
| 456 | VA0001946280 | 475061877 | Obama Proposes 300 Billion Four-Year Transport Bill Aimed At Improving Country's Transportation System | SAN FRANCISCO, CA - FEBRUARY 26:  Cars drive alone Interstate 280 on February 26, 2014 in San Francisco, California.  During a visit to St. Paul, Minnesota, U.S. President Barack Obama announced plans for a four-year, $300 billion proposal to fix, build and maintain thousands of miles of U.S. road and railways.  (Photo by Justin Sullivan/Getty Images) |
| 457 | VA0001946280 | 476653105 | RadioShack Announces Its Closing Over 1,000 Stores | SAN FRANCISCO, CA - MARCH 04:  People walk by a Radio Shack store on March 4, 2014 in San Francisco, California. RadioShack announced plans to close over 1,000 of its underperforming stores, approximately 20 percent of its retail locations, as part of a restructuring to be more competitive in retail electronics. (Photo by Justin Sullivan/Getty Images) |
| 458 | VA0001946280 | 476809923 | Israeli Prime Minister Netanyahu Meets With California Gov. Jerry Brown In San Francisco | MOUNTAIN VIEW, CA - MARCH 05:  Israeli prime minister Benjamin Netanyahu (R) and California governor Jerry Brown (L) shake hands after signing a pact to strengthen economic and research ties between California and Israel at the Computer History Museum on March 5, 2014 in Mountain View, California. Israeli Prime Minister Benjamin Netanyahu joined California governor Jerry Brown to sign a historic agreement that expands California's partnership with Israel on economic development, research and trade.  (Photo by Justin Sullivan/Getty Images) |
| 459 | VA0001946280 | 476832859 | Private Equity Firm Cerberus Close To Deal To Purchase Safeway Grocery Stores | SAN FRANCISCO, CA - MARCH 05:  Customers leave a Safeway store on March 5, 2014 in San Francisco, California. Private equity firm Cerberus Capital Management LP is reportedly close to finalizing a deal to purchase Safeway Inc., the nation's second largest grocery chain, for an estimated $9 billion.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 460 | VA0001946280 | 476865191 | San Francisco Board Of Supervisors Voted To Ban Sale Of Bottled Water On Public Property | SAN FRANCISCO, CA - MARCH 05:  Bottles of water sit in a cooler at a hot dog stand on March 5, 2014 in San Francisco, California. The San Francisco Board of Supervisors voted unanimously to ban the sale and distribution of water bottled in plastic up to 21 ounces on city property, which would include buildings, parks and plazas. The ban, the strictest of its kind in the country, will begin in phases starting in October.  (Photo by Justin Sullivan/Getty Images) |
| 461 | VA0001946280 | 476866767 | Israeli Prime Minister Netanyahu Meets With California Gov. Jerry Brown In San Francisco | MOUNTAIN VIEW, CA - MARCH 05:  Israeli Prime Minister Benjamin Netanyahu (R) and California Gov. Jerry Brown (L) sign a pact to strengthen economic and research ties between California and Israel at the Computer History Museum on March 5, 2014 in Mountain View, California. Netanyahu and the governor signed an historic agreement that expands California's partnership with Israel on economic development, research and trade.  (Photo by Justin Sullivan/Getty Images) |
| 462 | VA0001946280 | 477000903 | Costco Reports 15 Fall In Quarterly Profits | RICHMOND, CA - MARCH 06:  A customer packs groceries into his car outside of a Costco store on March 6, 2014 in Richmond, California.  Costco Wholesale reported a 15 percent drop in secnd quarter earnings with profits of $463 million, or $1.05 per share, compared to $547 million, or $1.24 per share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 463 | VA0001946280 | 477000907 | Costco Reports 15 Fall In Quarterly Profits | RICHMOND, CA - MARCH 06:  A sign is posted on the outside of a Costco store on March 6, 2014 in Richmond, California.  Costco Wholesale reported a 15 percent drop in secnd quarter earnings with profits of $463 million, or $1.05 per share, compared to $547 million, or $1.24 per share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 464 | VA0001946280 | 477000913 | Costco Reports 15 Fall In Quarterly Profits | RICHMOND, CA - MARCH 06:  A customer leaves a Costco store on March 6, 2014 in Richmond, California.  Costco Wholesale reported a 15 percent drop in secnd quarter earnings with profits of $463 million, or $1.05 per share, compared to $547 million, or $1.24 per share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 465 | VA0001946280 | 477000923 | Labor Dept. Asks Communication Companies For Increased Safety Training For Cell Tower Workers | EMERYVILLE, CA - MARCH 06:  A view of  cellular communication towers on March 6, 2014 in Emeryville, California. The U.S. Labor Department is asking mobile phone providers to increase safety training for crews who perform work on cell tower sites in the United States. According to the Occupational Safety and Health Administration (OSHA), more tower site workers died in 2013 than in the previous two years combined and four workers have died in the first weeks of 2014. (Photo by Justin Sullivan/Getty Images) |
| 466 | VA0001946280 | 477000941 | Labor Dept. Asks Communication Companies For Increased Safety Training For Cell Tower Workers | EMERYVILLE, CA - MARCH 06:  A view of  a cellular communication tower on March 6, 2014 in Emeryville, California. The U.S. Labor Department is asking mobile phone providers to increase safety training for crews who perform work on cell tower sites in the United States. According to the Occupational Safety and Health Administration (OSHA), more tower site workers died in 2013 than in the previous two years combined and four workers have died in the first weeks of 2014. (Photo by Justin Sullivan/Getty Images) |
| 467 | VA0001946280 | 477666437 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  Protestors look on during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 468 | VA0001946280 | 477666441 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  An image of Tibetan spiritual leader His Holiness the Dalai Lama is displayed during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 469 | VA0001946280 | 477666443 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  Protestors hold Tibetan flags during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 470 | VA0001946280 | 477666445 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  Protestors hold signs and Tibetan flags during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 471 | VA0001946280 | 477666447 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  A protester wears sunglasses with the image of Tibetan spiritual leader His Holiness the Dalai Lama during a demonstration outside of the Chinese consulate on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 472 | VA0001946280 | 477666451 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  Protestors pray during a demonstration outside of the Chinese consulate on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 473 | VA0001946280 | 477666453 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  An image of Tibetan spiritual leader His Holiness the Dalai Lama is visible between Tibetan flags during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 474 | VA0001946280 | 477666455 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  Protestors pause for a moment of silence during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 475 | VA0001946280 | 477666457 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  A protester waves a Tibetan flag during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 476 | VA0001946280 | 477666459 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  Protestors pray during a demonstration outside of the Chinese consulate on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 477 | VA0001946280 | 477666461 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  Protestors pause for a moment of silence during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 478 | VA0001946280 | 477666463 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  Protestors hold a Tibetan flag during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet. (Photo by Justin Sullivan/Getty Images) |
| 479 | VA0001946280 | 477666465 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  A young protester looks on during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet. (Photo by Justin Sullivan/Getty Images) |
| 480 | VA0001946280 | 477666475 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  Protestors pray during a demonstration outside of the Chinese consulate on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet.  (Photo by Justin Sullivan/Getty Images) |
| 481 | VA0001946280 | 477666477 | Activists Rally In San Francisco On Anniversary Of Tibetan Uprising | SAN FRANCISCO, CA - MARCH 10:  A protester holds a Tibetan flag during a demonstration outside of San Francisco City Hall on March 10, 2014 in San Francisco, California. Hundreds of activists marked the 55th anniversary of the 1959 Tibetan uprising and the fifth anniversary of Tibetan self-immolation protests in Tibet. (Photo by Justin Sullivan/Getty Images) |
| 482 | VA0001946280 | 477952605 | Interior Secretary Sally Jewell Tours California Water Facility | BYRON, CA - MARCH 11:  U.S. Secretary of the Interior Sally Jewell (C) tours the federal C.W. "Bill" Jones Pumping Plant with Assistant Executive Director of the San Luis & Delta-Mendota Water Authority Frances Mizuno (R) and Paul Stearns, (L) operations manager of the San Luis & Delta-Mendota Water Authority on March 11, 2014 in Byron, California. Jewell toured the plant to see firsthand the critical water storage and conveyance facilities in California as the state endures serious drought. (Photo by Justin Sullivan/Getty Images) |
| 483 | VA0001946280 | 478204227 | Suicide Barrier Could Be Installed On Golden Gate Bridge | SAN FRANCISCO, CA - MARCH 12:  A visitor looks over the railing on the Golden Gate Bridge on March 12, 2014 in San Francisco, California.  A long debated suicide barrier on the Golden Gate Bridge could be one step closer to  reality after Caltrans and the regional Metropolitan Transportation Commission have indicated that they will be willing to contribute $44 million toward putting giant nets under the span of the bridge. The Golden Gate Bridge district would need to invest $12 million in toll money to cover the remaining cost. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 484 | VA0001946280 | 478204933 | Suicide Barrier Could Be Installed On Golden Gate Bridge | SAN FRANCISCO, CA - MARCH 12:  A visitor looks over the railing on the Golden Gate Bridge on March 12, 2014 in San Francisco, California.  A long debated suicide barrier on the Golden Gate Bridge could be one step closer to  reality after Caltrans and the regional Metropolitan Transportation Commission have indicated that they will be willing to contribute $44 million toward putting giant nets under the span of the bridge. The Golden Gate Bridge district would need to invest $12 million in toll money to cover the remaining cost. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013.  (Photo by Justin Sullivan/Getty Images) |
| 485 | VA0001946280 | 478204965 | Suicide Barrier Could Be Installed On Golden Gate Bridge | SAN FRANCISCO, CA - MARCH 12:  A person walks on the Golden Gate Bridge on March 12, 2014 in San Francisco, California.  A long debated suicide barrier on the Golden Gate Bridge could be one step closer to  reality after Caltrans and the regional Metropolitan Transportation Commission have indicated that they will be willing to contribute $44 million toward putting giant nets under the span of the bridge. The Golden Gate Bridge district would need to invest $12 million in toll money to cover the remaining cost. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013.  (Photo by Justin Sullivan/Getty Images) |
| 486 | VA0001946280 | 478204995 | Suicide Barrier Could Be Installed On Golden Gate Bridge | SAN FRANCISCO, CA - MARCH 12:  The San Francisco Bay is seen from the pedestrian walkway on the Golden Gate Bridge on March 12, 2014 in San Francisco, California.  A long debated suicide barrier on the Golden Gate Bridge could be one step closer to  reality after Caltrans and the regional Metropolitan Transportation Commission have indicated that they will be willing to contribute $44 million toward putting giant nets under the span of the bridge. The Golden Gate Bridge district would need to invest $12 million in toll money to cover the remaining cost. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013.  (Photo by Justin Sullivan/Getty Images) |
| 487 | VA0001946280 | 478205001 | Suicide Barrier Could Be Installed On Golden Gate Bridge | SAN FRANCISCO, CA - MARCH 12:  The Golden Gate Bridge stands over San Francisco Bay on March 12, 2014 in San Francisco, California.  A long debated suicide barrier on the Golden Gate Bridge could be one step closer to  reality after Caltrans and the regional Metropolitan Transportation Commission have indicated that they will be willing to contribute $44 million toward putting giant nets under the span of the bridge. The Golden Gate Bridge district would need to invest $12 million in toll money to cover the remaining cost. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013.  (Photo by Justin Sullivan/Getty Images) |
| 488 | VA0001946280 | 478722665 | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14:  A class participant does a deadlift during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year. (Photo by Justin Sullivan/Getty Images) |
| 489 | VA0001946280 | 478722703 | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 13:  Mikayla Jones does a box jump during a CrossFit workout at Ross Valley CrossFit on March 13, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |
| 490 | VA0001946280 | 478722733 | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14:  Stephanie St Claire does a box jump during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 491 | VA0001946280 | 478722751 | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14: Stephanie St Claire does a deadlift during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year. (Photo by Justin Sullivan/Getty Images) |
| 492 | VA0001946280 | 478722753 | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14: Stephanie St Claire does a deadlift during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year. (Photo by Justin Sullivan/Getty Images) |
| 493 | VA0001946280 | 478722759 | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14:  CrossFit coach Kory Cook (L) watches Erin Lindheim (R) do a deadlift during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |
| 494 | VA0001946280 | 478722781 | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14:  A class participant  does a deadlift during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |
| 495 | VA0001946280 | 478722821 | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14:  Stephanie St Claire jumps rope during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |
| 496 | VA0001946280 | 478722823 | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14:  Class participants warm up with a bar bell during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |
| 497 | VA0001946280 | 478723277 | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 13:  Jason Stanislawczyk does a deadlift during a CrossFit workout at Ross Valley CrossFit on March 13, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |
| 498 | VA0001946280 | 478723281 | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 13:  CrossFit coach Kory Cook (L) watches Jason Stanislawczyk (R) do box jumps during a CrossFit workout at Ross Valley CrossFit on March 13, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |
| 499 | VA0001946280 | 478723283 | CrossFit: Workout Regimen With A Fiercely Loyal Following | SAN ANSELMO, CA - MARCH 14:  A class participant does a deadlift during a CrossFit workout at Ross Valley CrossFit on March 14, 2014 in San Anselmo, California. CrossFit, a high intensity workout regimen that is a constantly varied mix of aerobic exercise, gymnastics and Olympic weight lifting, is one of the fastest growing fitness programs in the world. The grueling cult-like core strength and conditioning program is popular with firefighters, police officers, members of the military and professional athletes. Since its inception in 2000, the number of CrossFit affiliates, or "boxes" has skyrocketed to over 8,500 worldwide with more opening every year.  (Photo by Justin Sullivan/Getty Images) |
| 500 | VA0001946280 | 479290891 | New Study Tests Health Benefits Of Chocolate's Cocoa Flavanols In Pill Form | SAN FRANCISCO, CA - MARCH 17:  Whole roasted cocoa beans are displayed for tasting at Dandelion Chocolate on March 17, 2014 in San Francisco, California. A new study sponsored by the National Heart, Lung and Blood Institute and Mars Inc., and to be conducted at the Fred Hutchinson Cancer Research Center in Seattle will explore the efficacy of pills containing high concentrations of cocoa flavanols and how they can help prevent heart attacks and strokes.  (Photo by Justin Sullivan/Getty Images) |
| 501 | VA0001946280 | 479290893 | New Study Tests Health Benefits Of Chocolate's Cocoa Flavanols In Pill Form | SAN FRANCISCO, CA - MARCH 17:  Bags of whole roasted cocoa beans are displayed at Dandelion Chocolate on March 17, 2014 in San Francisco, California. A new study sponsored by the National Heart, Lung and Blood Institute and Mars Inc., and to be conducted at the Fred Hutchinson Cancer Research Center in Seattle will explore the efficacy of pills containing high concentrations of cocoa flavanols and how they can help prevent heart attacks and strokes.  (Photo by Justin Sullivan/Getty Images) |
| 502 | VA0001946280 | 479290895 | New Study Tests Health Benefits Of Chocolate's Cocoa Flavanols In Pill Form | SAN FRANCISCO, CA - MARCH 17:  Whole roasted cocoa beans are displayed for tasting at Dandelion Chocolate on March 17, 2014 in San Francisco, California. A new study sponsored by the National Heart, Lung and Blood Institute and Mars Inc., and to be conducted at the Fred Hutchinson Cancer Research Center in Seattle will explore the efficacy of pills containing high concentrations of cocoa flavanols and how they can help prevent heart attacks and strokes.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 503 VA0001946280 | 479290899 | New Study Tests Health Benefits Of Chocolate's Cocoa Flavanols In Pill Form | SAN FRANCISCO, CA - MARCH 17:  Whole cocoa beans sit in a bean room at Dandelion Chocolate on March 17, 2014 in San Francisco, California. A new study sponsored by the National Heart, Lung and Blood Institute and Mars Inc., and to be conducted at the Fred Hutchinson Cancer Research Center in Seattle will explore the efficacy of pills containing high concentrations of cocoa flavanols and how they can help prevent heart attacks and strokes.  (Photo by Justin Sullivan/Getty Images) |
| 504 VA0001946280 | 479290901 | New Study Tests Health Benefits Of Chocolate's Cocoa Flavanols In Pill Form | SAN FRANCISCO, CA - MARCH 17:  Whole cocoa beans sit in a bean room at Dandelion Chocolate on March 17, 2014 in San Francisco, California. A new study sponsored by the National Heart, Lung and Blood Institute and Mars Inc., and to be conducted at the Fred Hutchinson Cancer Research Center in Seattle will explore the efficacy of pills containing high concentrations of cocoa flavanols and how they can help prevent heart attacks and strokes.  (Photo by Justin Sullivan/Getty Images) |
| 505 VA0001946280 | 479290903 | New Study Tests Health Benefits Of Chocolate's Cocoa Flavanols In Pill Form | SAN FRANCISCO, CA - MARCH 17:  Whole cocoa beans sit in a bean room at Dandelion Chocolate on March 17, 2014 in San Francisco, California. A new study sponsored by the National Heart, Lung and Blood Institute and Mars Inc., and to be conducted at the Fred Hutchinson Cancer Research Center in Seattle will explore the efficacy of pills containing high concentrations of cocoa flavanols and how they can help prevent heart attacks and strokes.  (Photo by Justin Sullivan/Getty Images) |
| 506 VA0001946280 | 479401715 | McDonald's Workers, Activists Protest McDonald's Labor Practices | OAKLAND, CA - MARCH 18:  Fast food workers and activists protest outside of a McDonald's restaurant on March 18, 2014 in Oakland, California. Dozens of fast food workers and union activists staged a demonstration at a McDonald's restaurant as part of a nationwide series of protests against McDonald's labor practices. (Photo by Justin Sullivan/Getty Images) |
| 507 VA0001946280 | 479535407 | Toyota Settles On Massive Settlement Over Criminal Investigation Into Safety Issues | SAN RAFAEL, CA - MARCH 19:  Brand new Toyota cars are displayed on the sales lot at Toyota Marin on March 19, 2014 in San Rafael, California. Toyota Motor Corp has agreed to pay a record $1.2 billion to settle a criminal investigation into safety issues after admitting to misleading American consumers about issues that caused cars to accelerate despite drivers trying to slow them down. (Photo by Justin Sullivan/Getty Images) |
| 508 VA0001946280 | 479535411 | Toyota Settles On Massive Settlement Over Criminal Investigation Into Safety Issues | SAN RAFAEL, CA - MARCH 19:  Brand new Toyota cars are displayed on the sales lot at Toyota Marin on March 19, 2014 in San Rafael, California. Toyota Motor Corp has agreed to pay a record $1.2 billion to settle a criminal investigation into safety issues after admitting to misleading American consumers about issues that caused cars to accelerate despite drivers trying to slow them down.  (Photo by Justin Sullivan/Getty Images) |
| 509 VA0001946280 | 479762471 | State's Extreme Drought Leaves Folsom Lake Reservoir Below 20 Percent Capacity | GRANITE BAY, CA - MARCH 20:  Cars drive on a dry section of Folsom Lake on March 20, 2014 in Granite Bay, California.  Now in its third straight year of drought conditions, California is experiencing its driest year on record, dating back 119 years, and reservoirs throughout the state have low water levels. Folsom Lake, a reservoir located northeast of Sacramento, has seen its capacity dwindle over the past 2-1/2 years of drought with current levels at around 20% of normal. (Photo by Justin Sullivan/Getty Images) |
| 510 VA0001946280 | 479763569 | State's Extreme Drought Leaves Folsom Lake Reservoir Below 20 Percent Capacity | GRANITE BAY, CA - MARCH 20:  A park visitor walks his dog on a dry section of Folsom Lake on March 20, 2014 in Granite Bay, California.  Now in its third straight year of drought conditions, California is experiencing its driest year on record, and reservoirs throughout the state have low water levels. Folsom Lake, a reservoir located northeast of Sacramento, has seen its capacity dwindle over the past 2-1/2 years of drought with current levels at around 20% of normal. (Photo by Justin Sullivan/Getty Images) |
| 511 VA0001946280 | 480341937 | Demolition Begins On Original Bay Bridge Span Damaged By Earthquake | OAKLAND, CA - MARCH 24:  Members of the media view the demolition of the old eastern span of the San Francisco-Oakland Bay Bridge during a tour of the demolition site on March 24, 2014 in Oakland, California. The first phase of the demolition of the old eastern span of the Bay Bridge is well underway and workers are close to cutting and separating the cantilever section of the bridge at mid-span. Demolition of the entire eastern span is scheduled to be complete in spring of 2016.  (Photo by Justin Sullivan/Getty Images) |
| 512 VA0001946280 | 480341949 | Demolition Begins On Original Bay Bridge Span Damaged By Earthquake | OAKLAND, CA - MARCH 24:  Workers construct scaffolding on a tower of the old eastern span of the San Francisco-Oakland Bay Bridge during a tour of the demolition site on March 24, 2014 in Oakland, California. The first phase of the demolition of the old eastern span of the Bay Bridge is well underway and workers are close to cutting and separating the cantilever section of the bridge at mid-span. Demolition of the entire eastern span is scheduled to be complete in spring of 2016.  (Photo by Justin Sullivan/Getty Images) |
| 513 VA0001946280 | 480522087 | Low Levels In Sacramento River Due To Drought Force Wildfire Officials To Truck Salmon Downstream | RIO VISTA, CA - MARCH 25:  Workers prepare nets on a holding pen before fingerling Chinook salmon are transfered from a truck into the Sacramento River on March 25, 2014 in Rio Vista, California. As California continues to suffer through its worse drought in history, low water levels on the Sacramento River have forced wildlife officials to truck more than 400,000 fingerling Chinook salmon from the Coleman National Fish Hatchery in Anderson to the Sacramento River in Rio Vista, a nearly 300 mile journey. The fish usually make the trip on their own but would risk be targets of predator fish. (Photo by Justin Sullivan/Getty Images) |
| 514 VA0001946280 | 480530551 | Hobby Lobby At Center Of Supreme Court Case Against Affordable Care Act Birth Control Clause | ANTIOCH, CA - MARCH 25:  Customers leave a Hobby Lobby store on March 25, 2014 in Antioch, California. The U.S. Supreme Court is hearing arguments from crafts store chain Hobby Lobby about the Affordable Healthcare Act's contraceptive mandate and how it violates the religious freedom of the company and its owners.  (Photo by Justin Sullivan/Getty Images) |
| 515 VA0001946280 | 480924311 | Food Prices Expected To Rise Significantly In 2014 | SAN FRANCISCO, CA - MARCH 27:  Containers of bulk coffee beans are displayed at Cal-Mart Grocery on March 27, 2014 in San Francisco, California. Food prices are on the rise and expected to keep edging up throughout the year as the drought and other factors have impacted the availability and cost of groceries like coffee, milk, limes and pork. (Photo by Justin Sullivan/Getty Images) |
| 516 VA0001946280 | 480924315 | Food Prices Expected To Rise Significantly In 2014 | SAN FRANCISCO, CA - MARCH 27:  Packages of coffee beans are displayed at Cal-Mart Grocery on March 27, 2014 in San Francisco, California. Food prices are on the rise and expected to keep edging up throughout the year as the drought and other factors have impacted the availability and cost of groceries like coffee, milk, limes and pork.  (Photo by Justin Sullivan/Getty Images) |
| 517 VA0001946280 | 480924503 | Food Prices Expected To Rise Significantly In 2014 | SAN FRANCISCO, CA - MARCH 27:  Packages of coffee beans are displayed at Cal-Mart Grocery on March 27, 2014 in San Francisco, California. Food prices are on the rise and expected to keep edging up throughout the year as the drought and other factors have impacted the availability and cost of groceries like coffee, milk, limes and pork.  (Photo by Justin Sullivan/Getty Images) |
| 518 VA0001946280 | 481748051 | National Highway Traffic Safety Administration To Require All Vehicles To Have Safety Backup Cameras By 2018 | SAN FRANCISCO, CA - MARCH 31:  In this photo illustration, pedestrians are displayed on the video display of a backup camera on a Toyota Prius on March 31, 2014 in San Francisco, California. The National Highway Traffic Safety Administration (NHTSA) announced today that it will require all vehicles under 10,000 pounds manufactured on or after May 1, 2018 to have backup cameras in an effort to reduce the number of deaths that occur each year in backup related accidents.  (Photo illustration by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 519 | VA0001946280 | 481766553 | Americans Register For Health Care On Final Day of ACA Enrollment Drive | RICHMOND, CA - MARCH 31:  A worker helps an applicant register during a healthcare enrollment fair at the Bay Area Rescue Mission on March 31, 2014 in Richmond, California. SEIU-United Healthcare Workers West (SEIU-UHW) held the fair to help people sign up for free and low-cost health coverage through Medi-Cal or Covered California on the final day before the sign-up deadline.  (Photo by Justin Sullivan/Getty Images) |
| 520 | VA0001946280 | 482001661 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Joe Belfiore, corporate vice president and manager for Windows Phone, delivers a keynote address at the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. The 2014 Microsoft Build developer conference runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 521 | VA0001946280 | 482011915 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Nokia executive vice president Stephen Elop takes a picture using the new Nokia Lumia 930 smartphone as he speaks during a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. The 2014 Microsoft Build developer conference runs through April 4. (Photo by Justin Sullivan/Getty Images) |
| 522 | VA0001946280 | 482011921 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Nokia executive vice president Stephen Elop announces the new Nokia Lumia 930 smartphone as he speaks during a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. The 2014 Microsoft Build developer conference runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 523 | VA0001946280 | 482011923 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Nokia executive vice president Stephen Elop speaks during a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. The 2014 Microsoft Build developer conference runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 524 | VA0001946280 | 482011925 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Nokia executive vice president Stephen Elop speaks during a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. The 2014 Microsoft Build developer conference runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 525 | VA0001946280 | 482011927 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Nokia executive vice president Stephen Elop takes a picture using the new Nokia Lumia 930 smartphone as he speaks during a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. The 2014 Microsoft Build developer conference runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 526 | VA0001946280 | 482019301 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 527 | VA0001946280 | 482019311 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 528 | VA0001946280 | 482019317 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 529 | VA0001946280 | 482019377 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 530 | VA0001946280 | 482019393 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 531 | VA0001946280 | 482019403 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 532 | VA0001946280 | 482019409 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 533 | VA0001946280 | 482019411 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 534 | VA0001946280 | 482028705 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella walks in front of the new Cortana logo as he delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 535 | VA0001946280 | 482028723 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella holds a new Nokia Lumia 930 as he delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 536 | VA0001946280 | 482028793 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella is projected on a video screen as he delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |
| 537 | VA0001946280 | 482028799 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella demonstrates Cortana, a new digital personal assistant function for Windows phones, as he delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 538 | VA0001946280 | 482028805 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4. (Photo by Justin Sullivan/Getty Images) |
| 539 | VA0001946280 | 482028839 | Satya Nadella Delivers Opening Keynote At Microsoft Build Conference | SAN FRANCISCO, CA - APRIL 02:  Microsoft CEO Satya Nadella delivers a keynote address during the 2014 Microsoft Build developer conference on April 2, 2014 in San Francisco, California. Satya Nadella delivered the opening keynote to kick off the 2014 Microsoft Build developer conference which runs through April 4. (Photo by Justin Sullivan/Getty Images) |
| 540 | VA0001946280 | 482751501 | Search Efforts Continue For Mudslide Victims | OSO, WA - APRIL 04: A search and rescue team from Sacramento, California with cadaver dogs searches debris from a deadly mudslide on April 4, 2014 in Oso, Washington.  Workers continue to sift through debris trying to locate missing people almost two weeks after a massive mudslide devastated the town of Oso, Washington, killing at least 30 people and leaving many missing.  (Photo by Justin Sullivan/Getty Images) |
| 541 | VA0001946280 | 482752319 | Search Efforts Continue For Mudslide Victims | OSO, WA - APRIL 04: A search and rescue team from Sacramento, California sifts through debris from a deadly mudslide on April 4, 2014 in Oso, Washington. Workers continue to sift through debris trying to locate missing people almost two weeks after a massive mudslide devastated the town of Oso, Washington, killing at least 30 people and leaving many missing.  (Photo by Justin Sullivan/Getty Images) |
| 542 | VA0001946280 | 484820943 | Tax Preparers Help Last Minute Filers Ahead Of Income Tax Deadline | SAN FRANCISCO, CA - APRIL 14:  A sign advertising one day remaining before the tax filing deadline is posted in front of  Liberty Tax Service on April 14, 2014 in San Francisco, California. Tax preparers are helping last minute tax filers ahead of the April 15th deadline to file state and federal income taxes. The Internal Revenue Service is expecting an estimated 35 million returns in the week leading up to the deadline.  (Photo by Justin Sullivan/Getty Images) |
| 543 | VA0001946280 | 485123543 | Bay Area Oyster Farm Takes Appeals Of Federal Waters Use Case To Supreme Court | INVERNESS, CA - APRIL 16:  A Drakes Bay Oyster Co. worker sorts freshly harvested oysters on April 16, 2014 in Inverness, California. Oyster farmer Kevin Lunny has asked the U.S. Supreme Court to review his case against the U.S. Park Service to renew the lease for his oyster farm that operates on Drakes Estero which is on federal land and Congress has designated as a marine wilderness. Recently, the 9th U.S. Circuit Court of Appeals ruled against an injunction sought by Lunny to stay in business following former Interior Secretary Ken Salazar's decision to not issue a new operational permit and extend the lease of the land for the oyster company. The Park Service and conservationists argue that Lunny's operations are destroying eelgrass beds, and his farm is too close to the area used by harbor seals for reproducing. Lunny reportedly responds that his farm is 'the epitome of sustainable food production,' and oysters have improved the water quality by filtering out particulate matter as they feed and were helping the eelgrass to flourish since the early 90's. Drakes Bay Oyster Co. produces over 300,000 oysters and about one million Manila clams each year, reportedly, 85 percent of shellfish grown in Marin County. (Photo by Justin Sullivan/Getty Images) |
| 544 | VA0001946280 | 485123545 | Bay Area Oyster Farm Takes Appeals Of Federal Waters Use Case To Supreme Court | INVERNESS, CA - APRIL 16:  Drakes Bay Oyster Co. workers sort freshly harvested oysters on April 16, 2014 in Inverness, California. Oyster farmer Kevin Lunny has asked the U.S. Supreme Court to review his case against the U.S. Park Service to renew the lease for his oyster farm that operates on Drakes Estero which is on federal land and Congress has designated as a marine wilderness. Recently, the 9th U.S. Circuit Court of Appeals ruled against an injunction sought by Lunny to stay in business following former Interior Secretary Ken Salazar's decision to not issue a new operational permit and extend the lease of the land for the oyster company. The Park Service and conservationists argue that Lunny's operations are destroying eelgrass beds, and his farm is too close to the area used by harbor seals for reproducing. Lunny reportedly responds that his farm is 'the epitome of sustainable food production,' and oysters have improved the water quality by filtering out particulate matter as they feed and were helping the eelgrass to flourish since the early 90's. Drakes Bay Oyster Co. produces over 300,000 oysters and about one million Manila clams each year, reportedly, 85 percent of shellfish grown in Marin County.  (Photo by Justin Sullivan/Getty Images) |
| 545 | VA0001946280 | 485123969 | Bay Area Oyster Farm Takes Appeals Of Federal Waters Use Case To Supreme Court | INVERNESS, CA - APRIL 16:  Strings of mother shells sit on the ground at Drakes Bay Oyster Co. on April 16, 2014 in Inverness, California. Oyster farmer Kevin Lunny has asked the U.S. Supreme Court to review his case against the U.S. Park Service to renew the lease for his oyster farm that operates on Drakes Estero which is on federal land and Congress has designated as a marine wilderness. Recently, the 9th U.S. Circuit Court of Appeals ruled against an injunction sought by Lunny to stay in business following former Interior Secretary Ken Salazar's decision to not issue a new operational permit and extend the lease of the land for the oyster company. The Park Service and conservationists argue that Lunny's operations are destroying eelgrass beds, and his farm is too close to the area used by harbor seals for reproducing. Lunny reportedly responds that his farm is 'the epitome of sustainable food production,' and oysters have improved the water quality by filtering out particulate matter as they feed and were helping the eelgrass to flourish since the early 90's. Drakes Bay Oyster Co. produces over 300,000 oysters and about one million Manila clams each year, reportedly, 85 percent of shellfish grown in Marin County.  (Photo by Justin Sullivan/Getty Images) |
| 546 | VA0001946280 | 485911689 | Oscar Meyer Recalls 96,000 Lbs Of Weiners | SAN RAFAEL, CA - APRIL 21:  Packages of Oscar Mayer Classic wieners are displayed at Scotty's Market on April 21, 2014 in San Rafael, California.  Kraft Foods announced that they are recalling 96,000 pounds of hot dogs due to incorrect labeling on packages of their classic wieners that could actually contain cheese dogs.  (Photo by Justin Sullivan/Getty Images) |
| 547 | VA0001946280 | 485912053 | Oscar Meyer Recalls 96,000 Lbs Of Weiners | SAN RAFAEL, CA - APRIL 21:  Packages of Oscar Mayer Classic wieners are displayed at Scotty's Market on April 21, 2014 in San Rafael, California.  Kraft Foods announced that they are recalling 96,000 pounds of hot dogs due to incorrect labeling on packages of their classic wieners that could actually contain cheese dogs.  (Photo by Justin Sullivan/Getty Images) |
| 548 | VA0001946280 | 485917271 | Airbnb'S Value Estimated At $10 Billion After New Round Of Investments | SAN ANSELMO, CA - APRIL 21:  The Airbnb website is displayed on a laptop on April 21, 2014 in San Anselmo, California. Online home-rental marketplace Airbnb Inc. is about to receive more than $450 million in investments from a group led by private-equity firm TPG. The new investments will value the startup at $10 billion, significantly higher than some publicly traded hotel chains.  (Photo Illustration by Justin Sullivan/Getty Images) |
| 549 | VA0001946280 | 486274111 | Free Medical And Dental Services Offered In San Francisco | SAN FRANCISCO, CA - APRIL 23:  A patient gets a dental x-ray during the Bridges to Health medical and dental clinic on April 23, 2014 in San Francisco, California. Hundreds of people lined up for the first of four free medical and dental clinics hosted by the Bridges to Health in San Francisco and Oakland. More than 500 healthcare professionals and volunteers will perform no-cost services that include root canals, fillings, women's health services and STD/HIV screening.  (Photo by Justin Sullivan/Getty Images) |
| 550 | VA0001946280 | 486274125 | Free Medical And Dental Services Offered In San Francisco | SAN FRANCISCO, CA - APRIL 23:  A patient gets a dental x-ray during the Bridges to Health medical and dental clinic on April 23, 2014 in San Francisco, California. Hundreds of people lined up for the first of four free medical and dental clinics hosted by the Bridges to Health in San Francisco and Oakland. More than 500 healthcare professionals and volunteers will perform no-cost services that include root canals, fillings, women's health services and STD/HIV screening.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 551 | VA0001946280 | 486684847 | Free Medical Services Offered In Oakland | OAKLAND, CA - APRIL 25:  Dental assistant Stefanie Brule helps a patient during the Bridges to Health medical and dental clinic at the O.co Coliseum on April 25, 2014 in Oakland, California.  Hundreds of people lined up for the third of four free medical and dental clinics hosted by the Bridges to Health in San Francisco and Oakland. More than 500 healthcare professionals and volunteers will perform no-cost services that include root canals, fillings, women's health services and STD/HIV screening.  (Photo by Justin Sullivan/Getty Images) |
| 552 | VA0001946280 | 487353325 | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29:  Dried and cracked earth is visible on an unplanted field at a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 553 | VA0001946280 | 487353329 | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29:  Muddy water is discharged while drilling a new well at a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 554 | VA0001946280 | 487353331 | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29: Jose Marquez with Arthur & Orum Well Drilling checks muddy water as it is discharged from a well drilling rig on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 555 | VA0001946280 | 487353361 | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29:  Irrigation pipes are shown arranged on a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 556 | VA0001946280 | 487353363 | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29: Israel Garcia with Arthur & Orum Well Drilling prepares to install a new pipe on a rig while drilling a new well at a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 557 | VA0001946280 | 487353365 | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | FIREBAUGH, CA - APRIL 29:  A grove of almond trees sits at the base of dry and barren hills on April 29, 2014 near Firebaugh, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 558 | VA0001946280 | 487353369 | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29:  A worker uses a tractor to pull an uprooted almond tree at a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 559 | VA0001946280 | 487353371 | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29:  A truck passes over the San Luis Canal on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 560 | VA0001946280 | 487353373 | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29: Israel Garcia with Arthur & Orum Well Drilling checks muddy water as it is discharged from a well drilling rig on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 561 | VA0001946280 | 487353377 | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29: John Hicks with Arthur & Orum Well Drilling operates a well drilling a new well at a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff. (Photo by Justin Sullivan/Getty Images) |
| 562 | VA0001946280 | 487353379 | Farmers Hire Drilling Crew To Search For Water To Irrigate Crops | MENDOTA, CA - APRIL 29:  (L-R) Jose Marquez, Israel Garcia and John Hicks with Arthur & Orum Well Drilling prepare to install a new drill pipe on a rig while drilling a well at a farm on April 29, 2014 near Mendota, California. As the California drought continues, Central California farmers are hiring well drillers to seek water underground for their crops after the U.S. Bureau of Reclamation stopped providing Central Valley farmers with any water from the federally run system of reservoirs and canals fed by mountain runoff.  (Photo by Justin Sullivan/Getty Images) |
| 563 | VA0001946280 | 487457481 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook is hosting the one-day conference for the first time since 2011 and expects over 1500 developers to attend.  (Photo by Justin Sullivan/Getty Images) |
| 564 | VA0001946280 | 487457655 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook is hosting the one-day developers conference for the first time since 2011 and over 1500 developers are expected to attend.  (Photo by Justin Sullivan/Getty Images) |
| 565 | VA0001946280 | 487457943 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook is hosting the one-day developers conference for the first time since 2011, with over 1500 developers expected to attend.  (Photo by Justin Sullivan/Getty Images) |
| 566 | VA0001946280 | 487458263 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook is hosting the one-day developers conference for the first time since 2011 and over 1500 developers are expected to attend.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 567 | VA0001946280 | 487460413 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook is hosting the one-day developers conference for the first time since 2011 and over 1500 developers are expected to attend.  (Photo by Justin Sullivan/Getty Images) |
| 568 | VA0001946280 | 487460587 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening keynote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook is hosting the one-day developers conference for the first time since 2011 and over 1500 developers are expected to attend.  (Photo by Justin Sullivan/Getty Images) |
| 569 | VA0001946280 | 487461649 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening kenote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference.  (Photo by Justin Sullivan/Getty Images) |
| 570 | VA0001946280 | 487461713 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening kenote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference. (Photo by Justin Sullivan/Getty Images) |
| 571 | VA0001946280 | 487461725 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening kenote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference. (Photo by Justin Sullivan/Getty Images) |
| 572 | VA0001946280 | 487461913 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening kenote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference.  (Photo by Justin Sullivan/Getty Images) |
| 573 | VA0001946280 | 487461923 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Facebook CEO Mark Zuckerberg delivers the opening kenote at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference.  (Photo by Justin Sullivan/Getty Images) |
| 574 | VA0001946280 | 487476705 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Attendees look at a wall of photos at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference.  (Photo by Justin Sullivan/Getty Images) |
| 575 | VA0001946280 | 487476707 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Attendees gather outside of the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference. (Photo by Justin Sullivan/Getty Images) |
| 576 | VA0001946280 | 487476711 | Facebook Holds f8 Developers Conference | SAN FRANCISCO, CA - APRIL 30:  Attendees work on computers at the Facebook f8 conference on April 30, 2014 in San Francisco, California. Facebook CEO Mark Zuckerberg kicked off the annual one-day F8 developers conference.  (Photo by Justin Sullivan/Getty Images) |
| 577 | VA0001946281 | 450393608 | FDA Issues Rule Clarification Disallowing Common Artisan Cheese Making Practice Of Aging  On Wood | SONOMA, CA - JUNE 10:  A worker places wheels of cheese on a wooden racks in a cooler at Vella Cheese on June 10, 2014 in Sonoma, California. The Food and Drug Administration (FDA) has issued an executive decree to ban the use of wooden boards to age cheese, a move that could be a huge blow to artisan cheesemakers who use wooden racks to age their non-processed cheese.  (Photo by Justin Sullivan/Getty Images) |
| 578 | VA0001946281 | 450393614 | FDA Issues Rule Clarification Disallowing Common Artisan Cheese Making Practice Of Aging  On Wood | SONOMA, CA - JUNE 10:  Workers turn cheese curds while making cheese at Vella Cheese on June 10, 2014 in Sonoma, California. The Food and Drug Administration (FDA) has issued an executive decree to ban the use of wooden boards to age cheese, a move that could be a huge blow to artisan cheesamkers who use wooden racks to age their non-processed cheese.  (Photo by Justin Sullivan/Getty Images) |
| 579 | VA0001946281 | 450393618 | FDA Issues Rule Clarification Disallowing Common Artisan Cheese Making Practice Of Aging  On Wood | SONOMA, CA - JUNE 10:  Cheesemaker Gabriel Luddy cuts a wheel of dry aged jack cheese at Vella Cheese on June 10, 2014 in Sonoma, California. The Food and Drug Administration (FDA) has issued an executive decree to ban the use of wooden boards to age cheese, a move that could be a huge blow to artisan cheesamkers who use wooden racks to age their non-processed cheese.  (Photo by Justin Sullivan/Getty Images) |
| 580 | VA0001946281 | 450393620 | FDA Issues Rule Clarification Disallowing Common Artisan Cheese Making Practice Of Aging  On Wood | SONOMA, CA - JUNE 10:  Cheesemaker Gabriel Luddy monitors a vat while making cheese at Vella Cheese on June 10, 2014 in Sonoma, California. The Food and Drug Administration (FDA) has issued an executive decree to ban the use of wooden boards to age cheese, a move that could be a huge blow to artisan cheesemakers who use wooden racks to age their non-processed cheese.  (Photo by Justin Sullivan/Getty Images) |
| 581 | VA0001946281 | 450393626 | FDA Issues Rule Clarification Disallowing Common Artisan Cheese Making Practice Of Aging  On Wood | SONOMA, CA - JUNE 10:  A worker packs cheese curds into wheels at Vella Cheese on June 10, 2014 in Sonoma, California. The Food and Drug Administration (FDA) has issued an executive decree to ban the use of wooden boards to age cheese, a move that could be a huge blow to artisan cheesamkers who use wooden racks to age their non-processed cheese.  (Photo by Justin Sullivan/Getty Images) |
| 582 | VA0001946281 | 450393634 | FDA Issues Rule Clarification Disallowing Common Artisan Cheese Making Practice Of Aging  On Wood | SONOMA, CA - JUNE 10:  Workers shovel cheese curds in a vat at Vella Cheese on June 10, 2014 in Sonoma, California. The Food and Drug Administration (FDA) has issued an executive decree to ban the use of wooden boards to age cheese, a move that could be a huge blow to artisan cheesamkers who use wooden racks to age their non-processed cheese.  (Photo by Justin Sullivan/Getty Images) |
| 583 | VA0001946281 | 450398646 | Google To Purchase Space Satellite Service Skybox | MOUNTAIN VIEW, CA - JUNE 10:  A sign is posted in front of the Skybox Imaging headquarters on June 10, 2014 in Mountain View, California. Google announced an agreement to purchase the high quality satellite image provider Skybox Imaging for $500 million.  (Photo by Justin Sullivan/Getty Images) |
| 584 | VA0001946281 | 450455628 | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11:  Bottles of Jack Daniel's whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California.  A battle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueing over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky.  (Photo by Justin Sullivan/Getty Images) |
| 585 | VA0001946281 | 450455636 | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11:  Bottles of George Dickel whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California.  A battle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueing over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky.  (Photo by Justin Sullivan/Getty Images) |
| 586 | VA0001946281 | 450455640 | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11:  Bottles of George Dickel whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California.  A battle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueing over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky.  (Photo by Justin Sullivan/Getty Images) |
| 587 | VA0001946281 | 450455646 | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11:  Bottles of Jack Daniel's whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California.  A battle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueing over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 588 | VA0001946281 | 450455650 | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11: Bottles of Jack Daniel's whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California.  A battle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueding over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky.  (Photo by Justin Sullivan/Getty Images) |
| 589 | VA0001946281 | 450455674 | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11:  Bottles of Jack Daniel's and George Dickel whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California.  A battle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueding over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky. (Photo Illustration by Justin Sullivan/Getty Images) |
| 590 | VA0001946281 | 450455692 | Tennessee Debates Legal Definition Of Authentic TN Whiskey | SAN RAFAEL, CA - JUNE 11:  Bottles of George Dickel whiskey are displayed on a shelf at Marin Beverage Outlet on June 11, 2014 in San Rafael, California.  A battle is heating up between the owners of rival whiskey brands Jack Daniel's and George Dickel who are fueding over who can label their product as authentic Tennessee style whiskey. Jack Daniel's distills and ages their whiskey in Tennessee while George Dickel distills in Tennessee and ages in Kentucky.  (Photo by Justin Sullivan/Getty Images) |
| 591 | VA0001946281 | 450502178 | App Car Service Startups Continue To Irk Traditional Cab Companies And Regulators | SAN FRANCISCO, CA - JUNE 12: A Lyft car drives along Powell Street on June 12, 2014 in San Francisco, California. The California Public Utilities Commission is cracking down on ride sharing companies like Lyft, Uber and Sidecar by issuing a warning that they could lose their ability to operate within the state if they are caught dropping off or picking up passengers at airports in California. (Photo by Justin Sullivan/Getty Images) |
| 592 | VA0001946281 | 450502206 | App Car Service Startups Continue To Irk Traditional Cab Companies And Regulators | SAN FRANCISCO, CA - JUNE 12: A Lyft car drives along Powell Street on June 12, 2014 in San Francisco, California. The California Public Utilities Commission is cracking down on ride sharing companies like Lyft, Uber and Sidecar by issuing a warning that they could lose their ability to operate within the state if they are caught dropping off or picking up passengers at airports in California. (Photo by Justin Sullivan/Getty Images) |
| 593 | VA0001946281 | 450502210 | App Car Service Startups Continue To Irk Traditional Cab Companies And Regulators | SAN FRANCISCO, CA - JUNE 12: A Lyft car drives along Powell Street on June 12, 2014 in San Francisco, California. The California Public Utilities Commission is cracking down on ride sharing companies like Lyft, Uber and Sidecar by issuing a warning that they could lose their ability to operate within the state if they are caught dropping off or picking up passengers at airports in California. (Photo by Justin Sullivan/Getty Images) |
| 594 | VA0001946281 | 450502212 | App Car Service Startups Continue To Irk Traditional Cab Companies And Regulators | SAN FRANCISCO, CA - JUNE 12: A Lyft car drives next to a taxi on June 12, 2014 in San Francisco, California. The California Public Utilities Commission is cracking down on ride sharing companies like Lyft, Uber and Sidecar by issuing a warning that they could lose their ability to operate within the state if they are caught dropping off or picking up passengers at airports in California. (Photo by Justin Sullivan/Getty Images) |
| 595 | VA0001946281 | 450502218 | App Car Service Startups Continue To Irk Traditional Cab Companies And Regulators | SAN FRANCISCO, CA - JUNE 12: A sticker with the Uber logo is displayed in the window of a car on June 12, 2014 in San Francisco, California. The California Public Utilities Commission is cracking down on ride sharing companies like Lyft, Uber and Sidecar by issuing a warning that they could lose their ability to operate within the state if they are caught dropping off or picking up passengers at airports in California. (Photo by Justin Sullivan/Getty Images) |
| 596 | VA0001946281 | 450564126 | Priceline To Buy Online Reservation Service OpenTable For 2.6 Billion | SAN ANSELMO, CA - JUNE 13: In this photo illustration the Priceline website is displayed on mobile device on June 13, 2014 in San Anselmo, California.  Online discount travel service Priceline announced that it will purchase online reservation service OpenTable for $2.6 billion. (Photo Illustration by Justin Sullivan/Getty Images) |
| 597 | VA0001946281 | 450564148 | Priceline To Buy Online Reservation Service OpenTable For 2.6 Billion | SAN ANSELMO, CA - JUNE 13: In this photo illustration the Priceline and OpenTable websites are displayed on mobile devices on June 13, 2014 in San Anselmo, California.  Online discount travel service Priceline announced that it will purchase online reservation service OpenTable for $2.6 billion. (Photo Illustration by Justin Sullivan/Getty Images) |
| 598 | VA0001946281 | 450564152 | Priceline To Buy Online Reservation Service OpenTable For 2.6 Billion | SAN ANSELMO, CA - JUNE 13: In this photo illustration the Priceline website is displayed on mobile device on June 13, 2014 in San Anselmo, California.  Online discount travel service Priceline announced that it will purchase online reservation service OpenTable for $2.6 billion. (Photo Illustration by Justin Sullivan/Getty Images) |
| 599 | VA0001946281 | 450664610 | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates shares the stage with his wife Melinda during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates delivered the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 600 | VA0001946281 | 450667348 | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates speaks as his wife Melinda looks on during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates shared the stage to deliver the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 601 | VA0001946281 | 450667358 | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates and his wife Melinda attend the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates delivered the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 602 | VA0001946281 | 450667364 | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates speaks as his wife Melinda looks on during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates delivered the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 603 | VA0001946281 | 450667374 | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates and his wife Melinda attend the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates delivered the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 604 | VA0001946281 | 450667394 | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates shares the stage with his wife Melinda during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates delivered the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 605 | VA0001946281 | 450667402 | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates speaks as his wife Melinda looks on during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates shared the stage to deliver the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 606 | VA0001946281 | 450672718 | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Graduating Stanford University students partcipate in the "Wacky Walk" before the start of the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Microsoft founder and chairman Bill Gates and wife Melinda Gates shared the stage to deliver the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 607 | VA0001946281 | 450672734 | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Graduating Stanford University students partcipate in the "Wacky Walk" before the start of the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Microsoft founder and chairman Bill Gates and wife Melinda Gates shared the stage to deliver the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 608 | VA0001946281 | 450672740 | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Graduating Stanford University students partcipate in the "Wacky Walk" before the start of the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Microsoft founder and chairman Bill Gates and wife Melinda Gates shared the stage to deliver the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 609 | VA0001946281 | 450672750 | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Graduating Stanford University students partcipate in the "Wacky Walk" before the start of the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Microsoft founder and chairman Bill Gates and wife Melinda Gates shared the stage to deliver the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 610 | VA0001946281 | 450677844 | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates shares the stage with his wife Melinda during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates delivered the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 611 | VA0001946281 | 450677848 | Bill And Melinda Gates Give Commencement Address At Stanford University | STANFORD, CA - JUNE 15: Microsoft founder and chairman Bill Gates shares the stage with his wife Melinda during the 123rd Stanford commencement ceremony June 15, 2014 in Stanford, California. Bill Gates and wife Melinda Gates delivered the commencement speech to Stanford University graduates. (Photo by Justin Sullivan/Getty Images) |
| 612 | VA0001946281 | 450772738 | UPS To Factor Box Size Into New Pricing Method | SAN FRANCISCO, CA - JUNE 17:  A pedestrian walks by a United Parcel Service (UPS) truck on June 17, 2014 in San Francisco, California. UPS announced plans to begin to consider box size in the pricing of ground shipments in the U.S. and standard delivery to Canada.  (Photo by Justin Sullivan/Getty Images) |
| 613 | VA0001946281 | 450772746 | UPS To Factor Box Size Into New Pricing Method | SAN FRANCISCO, CA - JUNE 17:  A United Parcel Service (UPS) driver loads a cart with boxes before making a delivery on June 17, 2014 in San Francisco, California.  UPS announced plans to begin to consider box size in the pricing of ground shipments in the U.S. and standard delivery to Canada.  (Photo by Justin Sullivan/Getty Images) |
| 614 | VA0001946281 | 450772750 | UPS To Factor Box Size Into New Pricing Method | SAN FRANCISCO, CA - JUNE 17:  A United Parcel Service (UPS) driver loads a cart with boxes before making a delivery on June 17, 2014 in San Francisco, California.  UPS announced plans to begin to consider box size in the pricing of ground shipments in the U.S. and standard delivery to Canada.  (Photo by Justin Sullivan/Getty Images) |
| 615 | VA0001946281 | 450772758 | UPS To Factor Box Size Into New Pricing Method | SAN FRANCISCO, CA - JUNE 17:  A United Parcel Service (UPS) driver loads a cart with boxes before making a delivery on June 17, 2014 in San Francisco, California.  UPS announced plans to begin to consider box size in the pricing of ground shipments in the U.S. and standard delivery to Canada.  (Photo by Justin Sullivan/Getty Images) |
| 616 | VA0001946281 | 450772782 | UPS To Factor Box Size Into New Pricing Method | SAN FRANCISCO, CA - JUNE 17:  A United Parcel Service (UPS) drives through an intersection on June 17, 2014 in San Francisco, California.  UPS announced plans to begin to consider box size in the pricing of ground shipments in the U.S. and standard delivery to Canada.  (Photo by Justin Sullivan/Getty Images) |
| 617 | VA0001946281 | 450822242 | Lawn At California State Capitol Reflects State Of Drought | SACRAMENTO, CA - JUNE 18:  The lawn in front of the California State Capitol is seen dead on June 18, 2014 in Sacramento, California. As the California drought conitnues, the grounds at the California State Capitol are under a reduced watering program and groundskeepers have let sections of the lawn die off in an effort to use less water.  (Photo by Justin Sullivan/Getty Images) |
| 618 | VA0001946281 | 450822250 | Lawn At California State Capitol Reflects State Of Drought | SACRAMENTO, CA - JUNE 18:  A pedestrian walks by a sign that is posted on sections of dead lawn explaining reduced and restricted watering at the California State Capitol on June 18, 2014 in Sacramento, California. As the California drought conitnues, the grounds at the California State Capitol are under a reduced watering program and groundskeepers have let sections of the lawn die off in an effort to use less water.  (Photo by Justin Sullivan/Getty Images) |
| 619 | VA0001946281 | 450874642 | Oracle Reports Quarterly Earnings | REDWOOD SHORES, CA - JUNE 19:  The Oracle logo is displayed in front of the Oracle headquarters on June 19, 2014 in Redwood Shores, California.  Oracle will report fourth quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 620 | VA0001946281 | 450874710 | Oracle Reports Quarterly Earnings | REDWOOD SHORES, CA - JUNE 19:  The Oracle logo is displayed in front of the Oracle headquarters on June 19, 2014 in Redwood Shores, California.  Oracle will report fourth quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 621 | VA0001946281 | 451056400 | Senate Incumbent Thad Cochran Faces Challenge From Tea Party-Backed State Sen. Chris McDaniel | BILOXI, MS - JUNE 22:  Republican candidate for U.S. Senate, Mississippi State Sen. Chris McDaniel (L) speaks during a Tea Party Express campaign event at outside of a Hobby Lobby store on June 22, 2014 in Biloxi, Mississippi.  Tea Party-backed Republican candidate for U.S. Senate Chris McDaniel, a Mississippi state senator, is locked in a tight runoff race with incumbent U.S. Sen Thad Cochran (R-MS) who failed to win the nomination in the primary election.  (Photo by Justin Sullivan/Getty Images) |
| 622 | VA0001946281 | 451104030 | Senate Incumbent Thad Cochran Faces Challenge From Tea Party-Backed State Sen. Chris McDaniel | JACKSON, MS - JUNE 23:  U.S. Sen Thad Cochran (R-MS) (L) and U.S. Sen John McCain (R-AZ) speak to members of the media after a campaign rally at Mississippi War Memorial Building on June 23, 2014 in Jackson, Mississippi.  With one day to go before the Mississippi senate runoff election, U.S. Sen John McCain (R-AZ) joined senate incumbent U.S. Sen Thad Cochran (R-MS) as he campaigns in a tight race against Tea Party-backed republican candidate for U.S. Senate Chris McDaniel, a Mississippi state senator.  (Photo by Justin Sullivan/Getty Images) |
| 623 | VA0001946281 | 451160154 | Senate Incumbent Thad Cochran Faces Challenge From Tea Party-Backed State Sen. Chris McDaniel | MADISON, MS - JUNE 24:  U.S. Sen Thad Cochran (R-MS) (C) is pursued by news photographers as he prepares to eat lunch at Mama Hamil's restaurant on June 24, 2014 in Madison, Mississippi.  U.S. Senate incumbent U.S. Sen Thad Cochran (R-MS) is fighting for his political life in a tight race against Tea Party-backed republican candidate for U.S. Senate, Mississippi State Sen Chris McDaniel.  (Photo by Justin Sullivan/Getty Images) |
| 624 | VA0001946281 | 451182830 | Thad Cochran Awaits Election Results After Close Run-Off Election | JACKSON, MS - JUNE 24:  U.S. Sen. Thad Cochran (R-MS) speaks to supporters during his "Victory Party" after holding on to his seat after a narrow victory over Chris McDaniel at the Mississippi Children's Museum on June 24, 2014 in Jackson, Mississippi. Cochran, a 36-year Senate incumbent, defeated Tea Party-backed Republican candidate Mississippi State Sen. Chris McDaniel in a tight runoff race.  (Photo by Justin Sullivan/Getty Images) |
| 625 | VA0001946281 | 451270424 | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26:  Customers leave an IKEA store on June 26, 2014 in Emeryville, California. Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour. (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 626 | VA0001946281 | 451270428 | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26:  Customers enter an IKEA store on June 26, 2014 in Emeryville, California. Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour.  (Photo by Justin Sullivan/Getty Images) |
| 627 | VA0001946281 | 451270430 | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26:  A sign is posted on the exterior of an IKEA store on June 26, 2014 in Emeryville, California. Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour.  (Photo by Justin Sullivan/Getty Images) |
| 628 | VA0001946281 | 451270432 | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26:  Shopping carts are lined up outside of an IKEA store on June 26, 2014 in Emeryville, California. Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour.  (Photo by Justin Sullivan/Getty Images) |
| 629 | VA0001946281 | 451270434 | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26:  Customers enter an IKEA store on June 26, 2014 in Emeryville, California. Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour.  (Photo by Justin Sullivan/Getty Images) |
| 630 | VA0001946281 | 451270436 | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26:  Customers enter an IKEA store on June 26, 2014 in Emeryville, California. Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour.  (Photo by Justin Sullivan/Getty Images) |
| 631 | VA0001946281 | 451270440 | IKEA To Raise Minimum Wage At US Stores By An Average Of 17 Percent | EMERYVILLE, CA - JUNE 26:  A customer leaves an IKEA store on June 26, 2014 in Emeryville, California. Swedish furniture retailer IKEA announced that it plans to raise the minimum wage for its retail employees in the U.S. by an average of 17 percent in 2015. The minimum wage will increase by an average of $1.59 to $10.76 an hour.  (Photo by Justin Sullivan/Getty Images) |
| 632 | VA0001946281 | 451328374 | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAUSALITO, CA - JUNE 27:  A view of the north tower of the Golden Gate Bridge on June 27, 2014 in Sausalito, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 633 | VA0001946281 | 451328390 | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAUSALITO, CA - JUNE 27:  A view of the north tower of the Golden Gate Bridge on June 27, 2014 in Sausalito, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 634 | VA0001946281 | 451328408 | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAUSALITO, CA - JUNE 27:  A view of the north tower of the Golden Gate Bridge on June 27, 2014 in Sausalito, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 635 | VA0001946281 | 451328416 | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAUSALITO, CA - JUNE 27:  A view of the north tower of the Golden Gate Bridge on June 27, 2014 in Sausalito, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 636 | VA0001946281 | 451328976 | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27: An emergency call box is posted on the span of the Golden Gate Bridge on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 637 | VA0001946281 | 451328982 | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27: A couple looks over the railing on the Golden Gate Bridge on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 638 | VA0001946281 | 451330294 | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27: A Golden Gate Bridge patrol officer monitors activity on the Golden Gate Bridge on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 639 | VA0001946281 | 451330390 | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27: A visitor looks over the railing on the Golden Gate Bridge on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 640 | VA0001946281 | 451330394 | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27: The Golden Gate Bridge peeks through the fog on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 641 | VA0001946281 | 451330402 | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27: A visitor looks over the railing on the Golden Gate Bridge on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 642 | VA0001946281 | 451330406 | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAN FRANCISCO, CA - JUNE 27: The span of the Golden Gate Bridge disappears into the fog on June 27, 2014 in San Francisco, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 643 | VA0001946281 | 451334350 | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAUSALITO, CA - JUNE 27:  A view of the north tower of the Golden Gate Bridge on June 27, 2014 in Sausalito, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 644 | VA0001946281 | 451334790 | Golden Gate Bridge Highway And Transportation Board Consider Suicide Net For Bridge | SAUSALITO, CA - JUNE 27:  A view of the north tower of the Golden Gate Bridge on June 27, 2014 in Sausalito, California. The Golden Gate Bridge district's board of directors voted unanimously to approve a $76 million funding package to build a net suicide barrier on the iconic span. Over 1,500 people committed suicide by jumping from the iconic bridge since it opened in 1937. 46 people jumped to their death in 2013. (Photo by Justin Sullivan/Getty Images) |
| 645 | VA0001946281 | 451617602 | New Consumer Survey Ranks McDonald's Hamburgers, KFC Chicken Worst Tasting | SAN RAFAEL, CA - JULY 02:  A McDonald's double cheesburger sits on a tray at a McDonald's restaurant on July 2, 2014 in San Rafael, California.  According to a reader survey conducted by Consumer Reports, McDonald's hamburgers were rated as the worst tasting. KFC chicken and Taco Bell tacos and burritos also rated at the bottom for worst taste.  (Photo by Justin Sullivan/Getty Images) |
| 646 | VA0001946281 | 451621824 | New Consumer Survey Ranks McDonald's Hamburgers, KFC Chicken Worst Tasting | SAN RAFAEL, CA - JULY 02:  KFC Chicken Tenders sit on a table on July 2, 2014 in San Rafael, California.  Fast-food giants McDonald's, Taco Bell and KFC all ranked low in a recent Consumer Reports reader survey that evaluated food quality, value and service in favor of smaller counterparts like Chipotle, Five Guys' Burgers and Chick-fil-A.  (Photo Illustration by Justin Sullivan/Getty Images) |
| 647 | VA0001946281 | 451621838 | New Consumer Survey Ranks McDonald's Hamburgers, KFC Chicken Worst Tasting | SAN RAFAEL, CA - JULY 02:  Pedestrians walk by a KFC and a Taco Bell restaurant on July 2, 2014 in San Rafael, California.  Fast-food giants McDonald's, Taco Bell and KFC all ranked low in a recent Consumer Reports reader survey that evaluated food quality, value and service in favor of smaller counterparts like Chipotle, Five Guys' Burgers and Chick-fil-A.  (Photo Illustration by Justin Sullivan/Getty Images) |
| 648 | VA0001946281 | 451646962 | Turmoil In Iraq Pushes Gas Prices To Highest Level Since 2008 | MILL VALLEY, CA - JULY 03: A customer pumps gas into his car at a Chevron gas station on July 3, 2014 in Mill Valley, California. As the conflict in Iraq coninutes to escalate, gas prices are being pushed up to the highest level since 2008. The average price in June for a gallon of regular gas was $3.67. (Photo by Justin Sullivan/Getty Images) |
| 649 | VA0001946281 | 451646964 | Turmoil In Iraq Pushes Gas Prices To Highest Level Since 2008 | MILL VALLEY, CA - JULY 03: A customer washes his windows as he gets gas at a Chevron gas station on July 3, 2014 in Mill Valley, California. As the conflict in Iraq coninutes to escalate, gas prices are being pushed up to the highest level since 2008. The average price in June for a gallon of regular gas was $3.67.  (Photo by Justin Sullivan/Getty Images) |
| 650 | VA0001946281 | 451650360 | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03:  Fireworks are displayed at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday.  (Photo by Justin Sullivan/Getty Images) |
| 651 | VA0001946281 | 451650516 | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03:  Customers shop for fireworks on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday.  (Photo by Justin Sullivan/Getty Images) |
| 652 | VA0001946281 | 451650662 | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03:  Fireworks are displayed at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday.  (Photo by Justin Sullivan/Getty Images) |
| 653 | VA0001946281 | 451650666 | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03:  Boxes of fireworks are displayed at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday.  (Photo by Justin Sullivan/Getty Images) |
| 654 | VA0001946281 | 451650698 | | SAN BRUNO, CA - JULY 03:  A worker stocks shelves with boxes of fireworks at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday.  (Photo by Justin Sullivan/Getty Images) |
| 655 | VA0001946281 | 451650738 | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03:  Customers shop for fireworks at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday.  (Photo by Justin Sullivan/Getty Images) |
| 656 | VA0001946281 | 451650858 | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03:  A worker carries "Opening Show" fireworks at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday.  (Photo by Justin Sullivan/Getty Images) |
| 657 | VA0001946281 | 451650878 | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03:  A customer purchases fireworks at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday.  (Photo by Justin Sullivan/Getty Images) |
| 658 | VA0001946281 | 451650960 | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03:  Customers prepare to purchase fireworks at the Camp St. Andrews fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday.  (Photo by Justin Sullivan/Getty Images) |
| 659 | VA0001946281 | 451650986 | Fireworks Suppliers Prepare For The 4th Of July Holiday | SAN BRUNO, CA - JULY 03:  Customers purchase fireworks at the San Bruno Colt Baseball fireworks stand on July 3, 2014 in San Bruno, California. As California's historic drought continues and fire danger is at severe levels, fire departments in the greater San Francisco Bay Area are on heightened alert as vendors in select cities in Santa Clara, San Mateo and Alameda counties sell fireworks ahead of the Fourth of July holiday.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 660 | VA0001946281 | 451985886 | Oyster Farmers Begin To Wind Down Operations After Feds End Nat'l Seashore Lease | INVERNESS, CA - JULY 10:  A Drakes Bay Oyster Co. worker checks a strand of oysters on Drakes Estero on July 10, 2014 in Inverness, California.  After a 19 month legal battle with the federal government, Drakes Bay Oyster Co. is beginning to wind down operations a week after the U.S. Supreme Court rejected an appeal by Drakes Bay Oyster owner Kevin Lunny. Lunny had asked the Supreme Court to review his case against the U.S. Park Service to renew the lease for his oyster farm that operates on Drakes Estero which is on federal land and Congress has designated as a marine wilderness. The 9th U.S. Circuit Court of Appeals had ruled against an injunction sought by Lunny to stay in business following former Interior Secretary Ken Salazar's decision to not issue a new operational permit and extend the lease of the land for the oyster company. The Park Service and conservationists argue that Lunny's operations are destroying eelgrass beds, and his farm is too close to the area used by harbor seals for reproducing. Lunny reportedly responds that his farm is 'the epitome of sustainable food production,' and oysters have improved the water quality by filtering out particulate matter as they feed and were helping the eelgrass to flourish since the early 90's. Drakes Bay Oyster Co. produces over 300,000 oysters and about one million Manila clams each year, reportedly, 85 percent of shellfish grown in Marin County.  (Photo by Justin Sullivan/Getty Images) |
| 661 | VA0001946281 | 452039088 | Drought And Increased Water Rates Pushes San Francisco Golf Course To Brink Of Bankruptcy | SAN FRANCISCO, CA - JULY 11:  A tee box is watered by a sprinker at Gleneagles Golf Course on July 11, 2014 in San Francisco, California. As the severe drought in California continues to worsen, the 52 year-old Gleneagles Golf Course is on the brink of closing after the San Francisco Public Utilities Commission  imposed a nearly 50 percent water rate increase for golf courses in the city.  Gleneagles Golf Course general partner Tom Hsieh has signifcantly reduced watering at the course and gave the San Francisco Rec and Park his 30-day notice due to mounting bills from the increased water rate. The popular nine hole golf course is ranked 17th in the nation.  (Photo by Justin Sullivan/Getty Images) |
| 662 | VA0001946281 | 452039268 | Drought And Increased Water Rates Pushes San Francisco Golf Course To Brink Of Bankruptcy | SAN FRANCISCO, CA - JULY 11:  Golfers ride in golf carts next to dry grass on a fairway at Gleneagles Golf Course on July 11, 2014 in San Francisco, California. As the severe drought in California continues to worsen, the 52 year-old Gleneagles Golf Course is on the brink of closing after the San Francisco Public Utilities Commission  imposed a nearly 50 percent water rate increase for golf courses in the city.  Gleneagles Golf Course general partner Tom Hsieh gave the San Francisco Rec and Park his 30-day notice due to mounting bills from the increased water rate. The popular nine hole golf course is ranked 17th in the nation. (Photo by Justin Sullivan/Getty Images) |
| 663 | VA0001946281 | 452041338 | Tobacco Giant Reynolds American In Talks To Purchase Lorillard, Maker Of Newport Cigarettes | SAN FRANCISCO, CA - JULY 11:  Packages of Newport cigarettes are displayed at a tobacco shop on July 11, 2014 in San Francisco, California. Tobacco giant Reynolds American is reportedly in talks with rival Lorillard Inc. in what is expected to be a multi-billion dollar deal. (Photo by Justin Sullivan/Getty Images) |
| 664 | VA0001946281 | 452041350 | Tobacco Giant Reynolds American In Talks To Purchase Lorillard, Maker Of Newport Cigarettes | SAN FRANCISCO, CA - JULY 11:  Pall Mall cigarettes, manufactured by Reynolds Amercian, are displayed at a tobacco shop on July 11, 2014 in San Francisco, California. Tobacco giant Reynolds American is reportedly in talks with rival Lorillard Inc. in what is expected to be a multi-billion dollar deal.  (Photo by Justin Sullivan/Getty Images) |
| 665 | VA0001946281 | 452041352 | Tobacco Giant Reynolds American In Talks To Purchase Lorillard, Maker Of Newport Cigarettes | SAN FRANCISCO, CA - JULY 11:  Camel cigarettes, manufactured by Reynolds Amercian, are displayed at a tobacco shop on July 11, 2014 in San Francisco, California. Tobacco giant Reynolds American is reportedly in talks with rival Lorillard Inc. in what is expected to be a multi-billion dollar deal.  (Photo by Justin Sullivan/Getty Images) |
| 666 | VA0001946281 | 452041356 | Tobacco Giant Reynolds American In Talks To Purchase Lorillard, Maker Of Newport Cigarettes | SAN FRANCISCO, CA - JULY 11:  Cigarette brands manufactured by Reynolds Amercian are displayed at a tobacco shop on July 11, 2014 in San Francisco, California. Tobacco giant Reynolds American is reportedly in talks with rival Lorillard Inc. in what is expected to be a multi-billion dollar deal.  (Photo by Justin Sullivan/Getty Images) |
| 667 | VA0001946281 | 452041358 | Tobacco Giant Reynolds American In Talks To Purchase Lorillard, Maker Of Newport Cigarettes | SAN FRANCISCO, CA - JULY 11:  Packages of Newport cigarettes are displayed at a tobacco shop on July 11, 2014 in San Francisco, California. Tobacco giant Reynolds American is reportedly in talks with rival Lorillard Inc. in what is expected to be a multi-billion dollar deal. (Photo by Justin Sullivan/Getty Images) |
| 668 | VA0001946281 | 452052370 | Global - Standalone Images | SAN FRANCISCO, CA - JULY 11:  The flight paths of seagulls are seen in a time exposure as they fly over the left field bleachers at the conclusion of the San Francisco Giants baseball game at AT&T Park on July 11, 2014 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 669 | VA0001946281 | 452147832 | Citigroup Settles $7 Billion Suit With Justice Department | SAN FRANCISCO, CA - JULY 14:  People walk by a Citibank branch office on July 14, 2014 in San Francisco, California.  After several months of negotiations with the U.S. Department of Justice, Citigroup has agreed to pay nearly $7 billion in fines for misleading investors about the quality of mortgage-backed securities prior to the 2008 financial crisis.  As part of the settlement Citigroup will pay $2.5 billion in consumer relief.  (Photo by Justin Sullivan/Getty Images) |
| 670 | VA0001946281 | 452147838 | Citigroup Settles $7 Billion Suit With Justice Department | SAN FRANCISCO, CA - JULY 14:  A person stands near a Citibank branch office on July 14, 2014 in San Francisco, California.  After several months of negotiations with the U.S. Department of Justice, Citigroup has agreed to pay nearly $7 billion in fines for misleading investors about the quality of mortgage-backed securities prior to the 2008 financial crisis.  As part of the settlement Citigroup will pay $2.5 billion in consumer relief.  (Photo by Justin Sullivan/Getty Images) |
| 671 | VA0001946281 | 452151300 | Swiss Chocolate Maker Lindt To Buy Russell Stover Candies | SAN ANSELMO, CA - JULY 14:  A box of Russell Stover chocolates is displayed on July 14, 2014 in San Anselmo, California. Swiss chocolate maker Chocoladefabriken Lindt & Spruengli announced that it had agreed to purchase Kansas City based boxed choclate maker Russell Stover Candies for an undisclosed amount. The deal will make Lindt the third-largest chocolate manufacturer in North America.  (Photo Illustration by Justin Sullivan/Getty Images) |
| 672 | VA0001946281 | 452151312 | Swiss Chocolate Maker Lindt To Buy Russell Stover Candies | SAN ANSELMO, CA - JULY 14:  A box of Russell Stover chocolates is displayed on July 14, 2014 in San Anselmo, California. Swiss chocolate maker Chocoladefabriken Lindt & Spruengli announced that it had agreed to purchase Kansas City based boxed choclate maker Russell Stover Candies for an undisclosed amount. The deal will make Lindt the third-largest chocolate manufacturer in North America.  (Photo Illustration by Justin Sullivan/Getty Images) |
| 673 | VA0001946281 | 452187600 | California Water Resources Control Board Considers Fine For Not Following Water Conservation Rules | SAN FRANCISCO, CA - JULY 15:  A dead lawn is seen next to an artificial lawn on July 15, 2014 in San Francisco, California. As the California drought continues to worsen and voluntary conservation is falling well below the suggested 20 percent, the California Water Resources Control Board is considering a $500 per day fine for residents who waste water on landscaping, hosing down sidewalks and car washing.  (Photo by Justin Sullivan/Getty Images) |
| 674 | VA0001946281 | 452192602 | Drought Turns California Landscape Brown | LAGUNITAS, CA - JULY 15:  Dry grasses partially cover a fire danger sign that is posted in Samuel P. Taylor state park on July 15, 2014 in Lagunitas, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 675 | VA0001946281 | 452192616 | Drought Turns California Landscape Brown | SAN GERONIMO, CA - JULY 15:  A hiker walk through dry grass in Roy's Redwood Preserve on July 15, 2014 in San Geronimo, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 676 | VA0001946281 | 452192636 | Drought Turns California Landscape Brown | SAN FRANCISCO, CA - JULY 15:  Headstones are surrounded by dead grass at the Presidio National Cemetery on July 15, 2014 in San Francisco, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 677 | VA0001946281 | 452192640 | Drought Turns California Landscape Brown | WOODACRE, CA - JULY 15:  Horses graze in a field of dead grass on July 15, 2014 in Woodacre, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 678 | VA0001946281 | 452192642 | Drought Turns California Landscape Brown | NICASIO, CA - JULY 15:  A baseball field is seen with dried grass in the outfield and a dirt infield on July 15, 2014 in Nicasio, California. As the severe drought in California contiues to worsen, the state's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 679 | VA0001946281 | 452192650 | Drought Turns California Landscape Brown | WOODACRE, CA - JULY 15:  Dried grass is seen in a field on July 15, 2014 in Woodacre, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 680 | VA0001946281 | 452192658 | Drought Turns California Landscape Brown | SAN FRANCISCO, CA - JULY 15:  Headstones are surrounded by dead grass at the Presidio National Cemetery on July 15, 2014 in San Francisco, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 681 | VA0001946281 | 452192660 | Drought Turns California Landscape Brown | NICASIO, CA - JULY 15:  A home stands next to a hill that is brown with dead grass on July 15, 2014 in Nicasio, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 682 | VA0001946281 | 452229480 | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16:  Brand new Ford Escape compact crossover vehicles are displayed at Serramonte Ford on July 16, 2014 in Colma, California.  According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 35.4 percent.  (Photo by Justin Sullivan/Getty Images) |
| 683 | VA0001946281 | 452229504 | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16:  A brand new Chevrolet Tahoe SUV is displayed at Stewart Chevrolet on July 16, 2014 in Colma, California.  According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 35.4 percent.  (Photo by Justin Sullivan/Getty Images) |
| 684 | VA0001946281 | 452229512 | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16:  A brand new Chevrolet Tahoe SUV is displayed at Stewart Chevrolet on July 16, 2014 in Colma, California.  According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 35.4 percent.  (Photo by Justin Sullivan/Getty Images) |
| 685 | VA0001946281 | 452229536 | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16:  A brand new Ford Expedition is displayed at Serramonte Ford on July 16, 2014 in Colma, California.  According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 35.4 percent.  (Photo by Justin Sullivan/Getty Images) |
| 686 | VA0001946281 | 452229588 | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16:  Brand new Ford Escape compact crossover vehicles are displayed at Serramonte Ford on July 16, 2014 in Colma, California.  According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 35.4 percent.  (Photo by Justin Sullivan/Getty Images) |
| 687 | VA0001946281 | 452229692 | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16:  A customer looks at a brand new Hyundai Santa Fe mid-size crossover vehicle at Hyundai Serramonte on July 16, 2014 in Colma, California.  According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 35.4 percent.  (Photo by Justin Sullivan/Getty Images) |
| 688 | VA0001946281 | 452229768 | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16:  Brand new Chevrolet crossover vehicles are displayed next to sedans at Stewart Chevrolet on July 16, 2014 in Colma, California.  According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 35.4 percent.  (Photo by Justin Sullivan/Getty Images) |
| 689 | VA0001946281 | 452229774 | SUV's, Crossover Vehicles Surpass Sedan Sales For First Time | COLMA, CA - JULY 16:  Brand new Chevrolet crossover vehicles are displayed at Stewart Chevrolet on July 16, 2014 in Colma, California.  According to a report by IHS Automotive, new registrations on SUVs and crossover vehicles surpassed sedans for the first time with SUVs and crossovers taking 36.5 percent of registrations while sedans registered 35.4 percent.  (Photo by Justin Sullivan/Getty Images) |
| 690 | VA0001946281 | 452232856 | Drought Turns California Landscape Brown | SAN FRANCISCO, CA - JULY 16:  A dog walker walks a group of dogs on a dried section of Bernal Heights Park on July 16, 2014 in San Francisco, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 691 | VA0001946281 | 452232864 | Drought Turns California Landscape Brown | SAN FRANCISCO, CA - JULY 16:  A woman walks her dog walker on a dried section of Bernal Heights Park on July 16, 2014 in San Francisco, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 692 | VA0001946281 | 452232884 | Drought Turns California Landscape Brown | SAN FRANCISCO, CA - JULY 16:  People walk their dogs across a field of dead grass at McLaren Park on July 16, 2014 in San Francisco, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 693 | VA0001946281 | 452232894 | Drought Turns California Landscape Brown | SAN FRANCISCO, CA - JULY 16:  A woman walks her dog walker on a dried section of Bernal Heights Park on July 16, 2014 in San Francisco, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 694 | VA0001946281 | 452284496 | Median Prices Of San Francisco Homes Reach Million Dollar Mark | SAN FRANCISCO, CA - JULY 17:  A view of homes on July 17, 2014 in San Francisco, California.  According to a report by DataQuick, the median price of new or existing single-family homes and condos reached $1 million.  (Photo by Justin Sullivan/Getty Images) |
| 695 | VA0001946281 | 452284506 | Median Prices Of San Francisco Homes Reach Million Dollar Mark | SAN FRANCISCO, CA - JULY 17:  San Francisco's famed "Painted Ladies" are seen from Alamo Square Park on July 17, 2014 in San Francisco, California.  According to a report by DataQuick, the median price of new or existing single-family homes and condos reached $1 million.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 696 | VA0001946281 | 452284508 | Median Prices Of San Francisco Homes Reach Million Dollar Mark | SAN FRANCISCO, CA - JULY 17:  A view of a row of homes on July 17, 2014 in San Francisco, California.  According to a report by DataQuick, the median price of new or existing single-family homes and condos reached $1 million.  (Photo by Justin Sullivan/Getty Images) |
| 697 | VA0001946281 | 452284510 | Median Prices Of San Francisco Homes Reach Million Dollar Mark | SAN FRANCISCO, CA - JULY 17:  A sale pending sign is posted in front of a home for sale on July 17, 2014 in San Francisco, California.  According to a report by DataQuick, the median price of new or existing single-family homes and condos reached $1 million.  (Photo by Justin Sullivan/Getty Images) |
| 698 | VA0001946281 | 452284526 | Median Prices Of San Francisco Homes Reach Million Dollar Mark | SAN FRANCISCO, CA - JULY 17:  A sale pending sign is posted in front of a home for sale on July 17, 2014 in San Francisco, California.  According to a report by DataQuick, the median price of new or existing single-family homes and condos reached $1 million.  (Photo by Justin Sullivan/Getty Images) |
| 699 | VA0001946281 | 452284772 | Median Prices Of San Francisco Homes Reach Million Dollar Mark | SAN FRANCISCO, CA - JULY 17:  A view of homes on July 17, 2014 in San Francisco, California.  According to a report by DataQuick, the median price of new or existing single-family homes and condos reached $1 million.  (Photo by Justin Sullivan/Getty Images) |
| 700 | VA0001946281 | 452289132 | Drought Turns California Landscape Brown | SAN FRANCISCO, CA - JULY 17:  A cyclist rides by dead grass at the Fort Mason Great Meadow on July 17, 2014 in San Francisco, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 701 | VA0001946281 | 452349438 | Drought Turns California Landscape Brown | FREMONT, CA - JULY 18:  An American flag is displayed on a dead lawn in front of a home on July 18, 2014 in Fremont, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 702 | VA0001946281 | 452349446 | Drought Turns California Landscape Brown | FREMONT, CA - JULY 18:  A home with a dead lawn stands in front of hills that are browned with dried grass on July 18, 2014 in Fremont, California. As the severe drought in California contiues to worsen, the State's landscape and many resident's lawns are turning brown due to lack of rain and the discontinuation of watering.  (Photo by Justin Sullivan/Getty Images) |
| 703 | VA0001946281 | 452491080 | Grass Painting Company Profits From California Drought | SAN JOSE, CA - JULY 21:  Green Canary worker Samuel Bucio sprays green water-based paint on a partially dead lawn at the Almaden Valley Athletic Club on July 21, 2014 in San Jose, California.  As the severe California drought continues to worsen, home owners and businesses looking to conserve water are letting lawns die off and are having them painted to look green. The paint lasts up to 90 days on dormant lawns and will not wash off.  (Photo by Justin Sullivan/Getty Images) |
| 704 | VA0001946281 | 452533136 | San Francisco Board Of Supervisors Proposes Putting Soda Tax On Nov. Ballot | SAN FRANCISCO, CA - JULY 22:  Cans of Coca Cola are displayed in a food truck's cooler on July 22, 2014 in San Francisco, California. The San Francisco Board of Supervisors will vote on Tuesday to place a measure on the November ballot for a 2-cents-per-ounce soda tax. If the measure passes in the November election, tax proceeds would help finance nutrition, health, disease prevention and recreation programs. (Photo by Justin Sullivan/Getty Images) |
| 705 | VA0001946281 | 452533144 | San Francisco Board Of Supervisors Proposes Putting Soda Tax On Nov. Ballot | SAN FRANCISCO, CA - JULY 22:  Health advocates hold signs during a rally in favor of a soda tax at San Francisco City Hall on July 22, 2014 in San Francisco, California. The San Francisco Board of Supervisors will vote on Tuesday to place a measure on the November ballot for a 2-cents-per-ounce soda tax. If the measure passes in the November election, tax proceeds would help finance nutrition, health, disease prevention and recreation programs.  (Photo by Justin Sullivan/Getty Images) |
| 706 | VA0001946281 | 452533146 | San Francisco Board Of Supervisors Proposes Putting Soda Tax On Nov. Ballot | SAN FRANCISCO, CA - JULY 22:  Various sottles of soda are displayed in a food truck's cooler on July 22, 2014 in San Francisco, California. The San Francisco Board of Supervisors will vote on Tuesday to place a measure on the November ballot for a 2-cents-per-ounce soda tax. If the measure passes in the November election, tax proceeds would help finance nutrition, health, disease prevention and recreation programs.  (Photo by Justin Sullivan/Getty Images) |
| 707 | VA0001946281 | 452534944 | San Francisco Board Of Supervisors Proposes Putting Soda Tax On Nov. Ballot | SAN FRANCISCO, CA - JULY 22:  Bottles of Mountain Dew are displayed in a cooler at Marina Supermarket on July 22, 2014 in San Francisco, California. The San Francisco Board of Supervisors will vote on Tuesday to place a measure on the November ballot for a 2-cents-per-ounce soda tax. If the measure passes in the November election, tax proceeds would help finance nutrition, health, disease prevention and recreation programs.  (Photo by Justin Sullivan/Getty Images) |
| 708 | VA0001946281 | 452534946 | San Francisco Board Of Supervisors Proposes Putting Soda Tax On Nov. Ballot | SAN FRANCISCO, CA - JULY 22:  Coca Cola products are displayed in a cooler at Marina Supermarket on July 22, 2014 in San Francisco, California. The San Francisco Board of Supervisors will vote on Tuesday to place a measure on the November ballot for a 2-cents-per-ounce soda tax. If the measure passes in the November election, tax proceeds would help finance nutrition, health, disease prevention and recreation programs.  (Photo by Justin Sullivan/Getty Images) |
| 709 | VA0001946281 | 452534952 | San Francisco Board Of Supervisors Proposes Putting Soda Tax On Nov. Ballot | SAN FRANCISCO, CA - JULY 22:  Various bottles of soda are displayed in a cooler at Marina Supermarket on July 22, 2014 in San Francisco, California. The San Francisco Board of Supervisors will vote on Tuesday to place a measure on the November ballot for a 2-cents-per-ounce soda tax. If the measure passes in the November election, tax proceeds would help finance nutrition, health, disease prevention and recreation programs.  (Photo by Justin Sullivan/Getty Images) |
| 710 | VA0001946281 | 452568110 | Hillary Clinton Visits Oakland Hospital To Launch Parents And Kids Reading And Singing Initiative | OAKLAND, CA - JULY 23:  Former Secretary of State Hillary Clinton speaks during news conference following a round table event to launch the "Talking is Teaching: Talk Read Sing" campaign at the Children's Hospital Oakland Research Institute on July 23, 2014 in Oakland, California.  Former Secretary of State Hillary Clinton launched the "Talking is Teaching; Talk Read Sing" campaign in partnership withToo Small to Fail and the Bill, Hillary and Chelsea Foundation that encourages parents and caregivers to close the word gap by talking, singing and reading to children every day from the birth.  (Photo by Justin Sullivan/Getty Images) |
| 711 | VA0001946281 | 452672118 | Amazon Fire Phone Goes On Sale | SAN FRANCISCO, CA - JULY 25:  Boxes of the new Amazon Fire phone are displayed at an AT&T store on July 25, 2014 in San Francisco, California.  Amazon's Fire phone is going on sale today at AT&T stores for $199 with a two-year AT&T contract or $649 without a contract. The phone features a year of Amazon Prime service, Dynamic Perspective 3D imaging and Firefly image recognition that allows users to scan objects and purchase the item from Amazon's online shopping site.  (Photo by Justin Sullivan/Getty Images) |
| 712 | VA0001946281 | 452892516 | Twitter To Report Second Quarter Earnings | SAN FRANCISCO, CA - JULY 29:  A sign is posted outside of the Twitter headquarters on July 29, 2014 in San Francisco, California.  Twitter will report second quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 713 | VA0001946281 | 452892530 | Twitter To Report Second Quarter Earnings | SAN FRANCISCO, CA - JULY 29:  A sign is posted outside of the Twitter headquarters on July 29, 2014 in San Francisco, California.  Twitter will report second quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 714 | VA0001946281 | 452892536 | Twitter To Report Second Quarter Earnings | SAN FRANCISCO, CA - JULY 29:  A sign is posted outside of the Twitter headquarters on July 29, 2014 in San Francisco, California.  Twitter will report second quarter earnings today after the closing bell.  (Photo by Justin Sullivan/Getty Images) |
| 715 | VA0001946281 | 452897398 | Tenants Protest AirBnb, Alleging Illegal Conversions Of Rent-Controlled Apartments | SAN FRANCISCO, CA - JULY 29:  Protestors stage a demonstration outside of an apartment building that allegedly evicted all of the tenants to convert the units to AirBnb rentals on July 29, 2014 in San Francisco, California. Protestors with the San Francisco Tenant Union staged a demonstration outside of a building that allegedly evicted tenants to convert units into AirBnb units. The protestors also put of signs warning of other alleged illegal conversions in the North Beach neighborhood.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 716 | VA0001946281 | 452897402 | Tenants Protest AirBnb, Alleging Illegal Conversions Of Rent-Controlled Apartments | SAN FRANCISCO, CA - JULY 29:  Ted Gullicksen with the San Francisco Tenany Union speaks during a demonstration outside of an apartment building that allegedly evicted all of the tenants to convert the units to AirBnb rentals on July 29, 2014 in San Francisco, California. Protestors with the San Francisco Tenant Union staged a demonstration outside of a building that allegedly evicted tenants to convert units into AirBnb units. The protestors also put of signs warning of other alleged illegal conversions in the North Beach neighborhood.  (Photo by Justin Sullivan/Getty Images) |
| 717 | VA0001946281 | 452897410 | Tenants Protest AirBnb, Alleging Illegal Conversions Of Rent-Controlled Apartments | SAN FRANCISCO, CA - JULY 29:  A protester with the San Francisco Tenant Union hangs a sign on a the exterior of a building during a demonstration outside of an apartment building that allegedly evicted all of the tenants to convert the units to AirBnb rentals on July 29, 2014 in San Francisco, California. Protesters with the San Francisco Tenant Union staged a demonstration outside of a building that allegedly evicted tenants to convert units into AirBnb units. The protesters also put of signs warning of other alleged illegal conversions in the North Beach neighborhood.  (Photo by Justin Sullivan/Getty Images) |
| 718 | VA0001946281 | 452897414 | Tenants Protest AirBnb, Alleging Illegal Conversions Of Rent-Controlled Apartments | SAN FRANCISCO, CA - JULY 29:  A protester with the San Francisco Tenant Union hangs a sign on a the exterior of a building during a demonstration outside of an apartment building that allegedly evicted all of the tenants to convert the units to AirBnb rentals on July 29, 2014 in San Francisco, California. Protesters with the San Francisco Tenant Union staged a demonstration outside of a building that allegedly evicted tenants to convert units into AirBnb units. The protesters also put of signs warning of other alleged illegal conversions in the North Beach neighborhood.  (Photo by Justin Sullivan/Getty Images) |
| 719 | VA0001946281 | 452897420 | Tenants Protest AirBnb, Alleging Illegal Conversions Of Rent-Controlled Apartments | SAN FRANCISCO, CA - JULY 29:  A protester with the San Francisco Tenant Union hangs a sign on a the exterior of a building during a demonstration outside of an apartment building that allegedly evicted all of the tenants to convert the units to AirBnb rentals on July 29, 2014 in San Francisco, California. Protesters with the San Francisco Tenant Union staged a demonstration outside of a building that allegedly evicted tenants to convert units into AirBnb units. The protesters also put of signs warning of other alleged illegal conversions in the North Beach neighborhood.  (Photo by Justin Sullivan/Getty Images) |
| 720 | VA0001946281 | 452897424 | Tenants Protest AirBnb, Alleging Illegal Conversions Of Rent-Controlled Apartments | SAN FRANCISCO, CA - JULY 29:  Ted Gullicksen with the San Francisco Tenany Union hangs a sign on a the exterior of a building during a demonstration outside of an apartment building that allegedly evicted all of the tenants to convert the units to AirBnb rentals on July 29, 2014 in San Francisco, California. Protestors with the San Francisco Tenant Union staged a demonstration outside of a building that allegedly evicted tenants to convert units into AirBnb units. The protestors also put of signs warning of other alleged illegal conversions in the North Beach neighborhood.  (Photo by Justin Sullivan/Getty Images) |
| 721 | VA0001946281 | 452938164 | Federal Grand Jury Finds PG&E Guilty Of Obstructing Justice In San Bruno Explosion Investigation | SAN FRANCISCO, CA - JULY 30:  The Pacific Gas and Electric (PG&E) logo is displayed on a hard hat at a work site on July 30, 2014 in San Francisco, California. A federal grand jury has added 27 new charges, including obstruction of justice, the criminal case against Pacific Gas and Electric for the 2010 fatal natural gas explosion in San Bruno, California. The new indictment charges PG&E with felonies and replaces a previous indictment of 12 charges related to the utility's safety practices.(Photo by Justin Sullivan/Getty Images) |
| 722 | VA0001946281 | 452938222 | Federal Grand Jury Finds PG&E Guilty Of Obstructing Justice In San Bruno Explosion Investigation | SAN FRANCISCO, CA - JULY 30:  A hard hat sits on the ground at a Pacific Gas and Electric (PG&E) work site on July 30, 2014 in San Francisco, California. A federal grand jury has added 27 new charges, including obstruction of justice, the criminal case against Pacific Gas and Electric for the 2010 fatal natural gas explosion in San Bruno, California. The new indictment charges PG&E with felonies and replaces a previous indictment of 12 charges related to the utility's safety practices. (Photo by Justin Sullivan/Getty Images) |
| 723 | VA0001946281 | 452986096 | Drakes Bay Oyster Company Marks Closing After Feds Deny Use Of Federal Lands | INVERNESS, CA - JULY 31:  Drakes Bay Oyster Co. worker Andrea Perone hangs the California state flag from a sign on the final day of retail and canning operations at the Drakes Bay Oyster on July 31, 2014 in Inverness, California.  After a 19 month legal battle with the federal government, Drakes Bay Oyster Co. is closing the doors on its retail and canning operations after the U.S. Supreme Court rejected an appeal by Drakes Bay Oyster owner Kevin Lunny. Lunny had asked the Supreme Court to review his case against the U.S. Park Service to renew the lease for his oyster farm that operates on Drakes Estero which is on federal land and Congress has designated as a marine wilderness. The 9th U.S. Circuit Court of Appeals had ruled against an injunction sought by Lunny to stay in business following former Interior Secretary Ken Salazar's decision to not issue a new operational permit and extend the lease of the land for the oyster company. The Park Service and conservationists argue that Lunny's operations are destroying eelgrass beds, and his farm is too close to the area used by harbor seals for reproducing. Lunny reportedly responds that his farm is 'the epitome of sustainable food production,' and oysters have improved the water quality by filtering that particulate matter as they feed and were helping the eelgrass to flourish since the early 90's. Drakes Bay Oyster Co. produces over 300,000 oysters and about one million Manila clams each year, reportedly, 85 percent of shellfish grown in Marin County.  (Photo by Justin Sullivan/Getty Images) |
| 724 | VA0001946281 | 487634387 | Reduction In Food Stamps, High Food Prices Puts Pressure On Food Pantries | SAN FRANCISCO, CA - MAY 01:  Shelves of canned foods sit partially empty at the SF-Marin Food Bank on May 1, 2014 in San Francisco, California.  Food banks are bracing for higher food costs and an increased demand for food from the needy as food prices are skyrocketing due to drought conditions in several states. (Photo by Justin Sullivan/Getty Images) |
| 725 | VA0001946281 | 487634433 | Reduction In Food Stamps, High Food Prices Puts Pressure On Food Pantries | SAN FRANCISCO, CA - MAY 01: Canned tomatoes line the shelves of a pantry at the SF-Marin Food Bank on May 1, 2014 in San Francisco, California. Food banks are bracing for higher food costs and an increased demand for food from the needy as food prices are skyrocketing due to a reduction in food stamps and drought conditions in several states. (Photo by Justin Sullivan/Getty Images) |
| 726 | VA0001946281 | 487634457 | Reduction In Food Stamps, High Food Prices Puts Pressure On Food Pantries | SAN FRANCISCO, CA - MAY 01: A worker stocks shelves with canned goods at the SF-Marin Food Bank on May 1, 2014 in San Francisco, California. Food banks are bracing for higher food costs and an increased demand for food from the needy as food prices are skyrocketing due to a reduction in food stamps and drought conditions in several states. (Photo by Justin Sullivan/Getty Images) |
| 727 | VA0001946281 | 487635151 | Reduction In Food Stamps, High Food Prices Puts Pressure On Food Pantries | SAN FRANCISCO, CA - MAY 01: Volunteers pack bags of oatmeal at the SF-Marin Food Bank on May 1, 2014 in San Francisco, California. Food banks are bracing for higher food costs and an increased demand for food from the needy as food prices are skyrocketing due to a reduction in food stamps and drought conditions in several states. (Photo by Justin Sullivan/Getty Images) |
| 728 | VA0001946281 | 487635167 | Reduction In Food Stamps, High Food Prices Puts Pressure On Food Pantries | SAN FRANCISCO, CA - MAY 01: A worker wraps a pallet of donated produce at the SF-Marin Food Bank on May 1, 2014 in San Francisco, California. Food banks are bracing for higher food costs and an increased demand for food from the needy as food prices are skyrocketing due to a reduction in food stamps and drought conditions in several states. (Photo by Justin Sullivan/Getty Images) |
| 729 | VA0001946281 | 487635177 | Reduction In Food Stamps, High Food Prices Puts Pressure On Food Pantries | SAN FRANCISCO, CA - MAY 01: Boxes of tomatoes and watermelons sit in the warehouse at the SF-Marin Food Bank on May 1, 2014 in San Francisco, California. Food banks are bracing for higher food costs and an increased demand for food from the needy as food prices are skyrocketing due to a reduction in food stamps and drought conditions in several states. (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 730 VA0001946281 | 487647957 | Nissan Reports Quarterly Earnings | SAN RAFAEL, CA - MAY 01:  The Nissan logo is displayed on a brand new Nissan car at Nissan Marin on May 1, 2014 in San Rafael, California. Nissan reported a record sales month in April with sales surging 19 percent by selling 94,764 cars and trucks. The Altima, Rogue, Versa, Juke and Leaf were sales leaders for the month. (Photo by Justin Sullivan/Getty Images) |
| 731 VA0001946281 | 487838683 | Chevron Posts Heavy Decline In Quarterly Profits | SAN FRANCISCO, CA - MAY 02:  The Chevron logo is displayed at a Chevron gas station on May 2, 2014 in San Francisco, California.  Chevron Corp. reported a 27 percent plunge in first quarter profits with earnings of $4.51 billion, or $2.36 a share, compare to $6.18 billion, or $3.18 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 732 VA0001946281 | 487838685 | Chevron Posts Heavy Decline In Quarterly Profits | CORTE MADERA, CA - MAY 02:  A customer washes his car window at a Chevron gas station on May 2, 2014 in Corte Madera, California.  Chevron Corp. reported a 27 percent plunge in first quarter profits with earnings of $4.51 billion, or $2.36 a share, compare to $6.18 billion, or $3.18 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 733 VA0001946281 | 487838697 | Chevron Posts Heavy Decline In Quarterly Profits | GREENBRAE, CA - MAY 02:  The Chevron logo is displayed at a Chevron gas station on May 2, 2014 in Greenbrae, California.  Chevron Corp. reported a 27 percent plunge in first quarter profits with earnings of $4.51 billion, or $2.36 a share, compare to $6.18 billion, or $3.18 a share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 734 VA0001946281 | 487838699 | Chevron Posts Heavy Decline In Quarterly Profits | GREENBRAE, CA - MAY 02:  A customer washes his car window at a Chevron gas station on May 2, 2014 in Greenbrae, California.  Chevron Corp. reported a 27 percent plunge in first quarter profits with earnings of $4.51 billion, or $2.36 a share, compare to $6.18 billion, or $3.18 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 735 VA0001946281 | 487838701 | Chevron Posts Heavy Decline In Quarterly Profits | SAN FRANCISCO, CA - MAY 02:  The Chevron logo is displayed on a gas pump at a Chevron gas station on May 2, 2014 in San Francisco, California. Chevron Corp. reported a 27 percent plunge in first quarter profits with earnings of $4.51 billion, or $2.36 a share, compare to $6.18 billion, or $3.18 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 736 VA0001946281 | 487838705 | Chevron Posts Heavy Decline In Quarterly Profits | GREENBRAE, CA - MAY 02:  The Chevron logo is displayed on gas pumps at a Chevron gas station on May 2, 2014 in Greenbrae, California.  Chevron Corp. reported a 27 percent plunge in first quarter profits with earnings of $4.51 billion, or $2.36 a share, compare to $6.18 billion, or $3.18 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 737 VA0001946281 | 490186463 | Bay Area Experiences Record Temperatures In First Heat Wave Of The Year | SAN FRANCISCO, CA - MAY 13:  A dog plays in the San Francisco Bay at Crissy Field on May 13, 2014 in San Francisco, California. The San Francisco Bay Area is experiencing record temperatures with San Francisco reaching 90 degrees on Tuesday, breaking the old record of 87 set in 1927. The heat wave throughout the Bay Area will taper off on Thursday. (Photo by Justin Sullivan/Getty Images) |
| 738 VA0001946281 | 490815037 | GM Issues New Recall Of Over 2 Million Vehicles | SAN LEANDRO, CA - MAY 15:  The Chevrolet logo is displayed on a brand new car at F.H. Dailey Chevrolet on May 15, 2014 in San Leandro, California.  General Motors announced the recall of 2.7 million GM cars and trucks for five different safety issues that include steering and braking problems. Vehicles affected by the recall include the 2004-2012 Chevrolet Malibu, 2008-2013 Corvette, 2005-2010 Pontiac G6, 2007-2010 Saturn Aura and the 2013-2014 Cadillac CTS. GM has issued 24 recalls in 2014 that have affected 11.2 million vehicles in the U.S. and 12.8 worldwide. (Photo by Justin Sullivan/Getty Images) |
| 739 VA0001946281 | 490815089 | GM Issues New Recall Of Over 2 Million Vehicles | SAN LEANDRO, CA - MAY 15:  Brand new Chevrolet cars sit on the sales lot at F.H. Dailey Chevrolet on May 15, 2014 in San Leandro, California.  General Motors announced the recall of 2.7 million GM cars and trucks for five different safety issues that include steering and braking problems. Vehicles affected by the recall include the 2004-2012 Chevrolet Malibu, 2008-2013 Corvette, 2005-2010 Pontiac G6, 2007-2010 Saturn Aura and the 2013-2014 Cadillac CTS. GM has issued 24 recalls in 2014 that have affected 11.2 million vehicles in the U.S. and 12.8 worldwide.  (Photo by Justin Sullivan/Getty Images) |
| 740 VA0001946281 | 491338641 | Red Lobster Sold To Golden Gate Capital For 2.1 Billion | SAN BRUNO, CA - MAY 16:  A sign is posted in front of a Red Lobster restaurant on May 16, 2014 in San Bruno, California. Darden Restaurants announced an agreement to sell its Red Lobster restaurant chain and and related real estate to investment firm Golden Gate Capital for $2.1 billion.  (Photo by Justin Sullivan/Getty Images) |
| 741 VA0001946281 | 492453577 | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20:  A view of Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4. (Photo by Justin Sullivan/Getty Images) |
| 742 VA0001946281 | 492453579 | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20:  Cars drive down Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4. (Photo by Justin Sullivan/Getty Images) |
| 743 VA0001946281 | 492453581 | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20:  Tourists take pictures while driving down Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4.  (Photo by Justin Sullivan/Getty Images) |
| 744 VA0001946281 | 492453585 | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20:  Tourists take pictures while driving down Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 745 | VA0001946281 | 492453597 | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20:  Tourists takes selfie while standing Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4.  (Photo by Justin Sullivan/Getty Images) |
| 746 | VA0001946281 | 492453599 | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20:  Tourists take pictures of Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4.  (Photo by Justin Sullivan/Getty Images) |
| 747 | VA0001946281 | 492453603 | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20:  A tourist takes a picture out of a sunroof while driving down Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4.  (Photo by Justin Sullivan/Getty Images) |
| 748 | VA0001946281 | 492453619 | San Francisco's Famed Lombard Street Recoils From Heavy Tourism | SAN FRANCISCO, CA - MAY 20:  A view of Lombard Street on May 20, 2014 in San Francisco, California. The San Francisco Municipal Transportation Agency Board of Directors is considering a summer shutdown San Francisco's famed Lombard Street, known as the crookedest street in the world, as summer tourist traffic on the scenic street is causing huge backups and posing safety concerns for residents. The proposal would close the section between Larkin and Leavenworth streets on Saturdays and Sundays from noon to 6 p.m. beginning on June 21 through July 13 and also on July 4.  (Photo by Justin Sullivan/Getty Images) |
| 749 | VA0001946281 | 492467083 | Golden State Warriors Introduce Steve Kerr | OAKLAND, CA - MAY 20:  Golden State Warriors new head coach Steve Kerr looks on during a news conference at the Warriors headquarters on May 20, 2014 in Oakland, California. The Golden State Warriors announced NBA veteran Steve Kerr will be their new head coach with a five year deal worth up to $25 million. (Photo by Justin Sullivan/Getty Images) |
| 750 | VA0001946281 | 492703989 | Job Seekers Look For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - MAY 21:  Job seekers meet with a recruiter during a career fair at the Southeast Community Facility Commission on May 21, 2014 in San Francisco, California. Job seekers came out in force looking for employment from nearly 40 employers at the second annual job and career fair in San Francisco's Bayview district. California's unemployment fell to 7.8 percent in April, down from 9.1 percent in April of 2013.  (Photo by Justin Sullivan/Getty Images) |
| 751 | VA0001946281 | 493187203 | Stanford And Berkeley Rank Among Top 3 Universities In The World | BERKELEY, CA - MAY 22:  Pedestrians walk through the UC Berkeley campus on May 22, 2014 in Berkeley, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |
| 752 | VA0001946281 | 493187209 | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22:  People walk through the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |
| 753 | VA0001946281 | 493187403 | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22:  People walk by Memorial Church on the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |
| 754 | VA0001946281 | 493187429 | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22:  A woman works on a laptop on the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |
| 755 | VA0001946281 | 493187517 | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22:  People walk by Memorial Church on the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |
| 756 | VA0001946281 | 493187525 | Stanford And Berkeley Rank Among Top 3 Universities In The World | BERKELEY, CA - MAY 22:  A pedestrian walks by Sather Gate on the UC Berkeley campus on May 22, 2014 in Berkeley, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |
| 757 | VA0001946281 | 493187527 | Stanford And Berkeley Rank Among Top 3 Universities In The World | BERKELEY, CA - MAY 22:  People enter California Hall on the UC Berkeley campus on May 22, 2014 in Berkeley, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |
| 758 | VA0001946281 | 493193641 | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22:  A man walks on the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |
| 759 | VA0001946281 | 493193647 | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22:  People ride bikes past Hoover Tower on the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |
| 760 | VA0001946281 | 493193659 | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22:  A group of school kids tours the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 761 | VA0001946281 | 493193665 | Stanford And Berkeley Rank Among Top 3 Universities In The World | STANFORD, CA - MAY 22: A woman works on a laptop on the Stanford University campus on May 22, 2014 in Stanford, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |
| 762 | VA0001946281 | 493193687 | Stanford And Berkeley Rank Among Top 3 Universities In The World | BERKELEY, CA - MAY 22:  Pedestrians walk by Sather Gate on the UC Berkeley campus on May 22, 2014 in Berkeley, California. According to the Academic Ranking of World Universities by China's Shanghai Jiao Tong University, Stanford University ranked second behind Harvard University as the top universities in the world. UC Berkeley ranked third.  (Photo by Justin Sullivan/Getty Images) |
| 763 | VA0001946281 | 493360719 | Hewlett-Packard Adds Thousands In Addition To Previously Scheduled Mass Layoffs | PALO ALTO, CA - MAY 23: Pedestrians walk by a sign outside of the Hewlett-Packard headquarters on May 23, 2014 in Palo Alto, California.  HP announced on Thursday that it plans to lay off an additional 11,000 to 16,000 employees over its previously scheduled mass layoffs of 34,000.  (Photo by Justin Sullivan/Getty Images) |
| 764 | VA0001946281 | 493360725 | Hewlett-Packard Adds Thousands In Addition To Previously Scheduled Mass Layoffs | PALO ALTO, CA - MAY 23: A cyclist rides by a sign outside of the Hewlett-Packard headquarters on May 23, 2014 in Palo Alto, California.  HP announced on Thursday that it plans to lay off an additional 11,000 to 16,000 employees over its previously scheduled mass layoffs of 34,000.  (Photo by Justin Sullivan/Getty Images) |
| 765 | VA0001946281 | 493360981 | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23:  A sign is posted in front of the Yahoo! headquarters on May 23, 2014 in Sunnyvale, California.  (Photo by Justin Sullivan/Getty Images) |
| 766 | VA0001946281 | 493360983 | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23:  People take pictures in front of a sign that posted in outside of the Yahoo! headquarters on May 23, 2014 in Sunnyvale, California.  (Photo by Justin Sullivan/Getty Images) |
| 767 | VA0001946281 | 493360985 | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23:  A view of Yahoo! headquarters on May 23, 2014 in Sunnyvale, California.  (Photo by Justin Sullivan/Getty Images) |
| 768 | VA0001946281 | 493360987 | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23:  A sign is posted in front of the Yahoo! headquarters on May 23, 2014 in Sunnyvale, California.  (Photo by Justin Sullivan/Getty Images) |
| 769 | VA0001946281 | 493360991 | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23:  A sign is posted in front of the Yahoo! headquarters on May 23, 2014 in Sunnyvale, California.  (Photo by Justin Sullivan/Getty Images) |
| 770 | VA0001946281 | 493360993 | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23:  A sign is posted in front of the Yahoo! headquarters on May 23, 2014 in Sunnyvale, California.  (Photo by Justin Sullivan/Getty Images) |
| 771 | VA0001946281 | 493361005 | Yahoo's Headquarters In Sunnyvale, California | SUNNYVALE, CA - MAY 23:  A sign is posted in front of the Yahoo! headquarters on May 23, 2014 in Sunnyvale, California.  (Photo by Justin Sullivan/Getty Images) |
| 772 | VA0001946281 | 494048367 | Hyundai-Kia Passses Honda To Become Greenest Automaker According To Trade Group | RICHMOND, CA - MAY 27: A new Hyundai car is displayed in the showroom at Hanlees Hyundai on May 27, 2014 in Richmond, California. According to a report by the Union of Concerned Scientists, Hyandai-Kia is the greenest automobile manufacturer, taking the top spot from Honda who has held the number one position since 1998 when the the scientists first started doing the rankings.  (Photo by Justin Sullivan/Getty Images) |
| 773 | VA0001946281 | 494501381 | Leading Conservatives Gather For Republican Leadership Conference In New Orleans | NEW ORLEANS, LA - MAY 29: Reality TV personality Phil Robertson speaks during the 2014 Republican Leadership Conference on May 29, 2014 in New Orleans, Louisiana.  Members of the Republican Party are scheduled to speak at the 2014 Republican Leadership Conference, which hosts 1,500 delegates from across the country through May 31st.  (Photo by Justin Sullivan/Getty Images) |
| 774 | VA0001946281 | 494501385 | Leading Conservatives Gather For Republican Leadership Conference In New Orleans | NEW ORLEANS, LA - MAY 29: Reality TV personality Phil Robertson speaks during the 2014 Republican Leadership Conference on May 29, 2014 in New Orleans, Louisiana.  Members of the Republican Party are scheduled to speak at the 2014 Republican Leadership Conference, which hosts 1,500 delegates from across the country through May 31st.  (Photo by Justin Sullivan/Getty Images) |
| 775 | VA0001946281 | 494690583 | Leading Conservatives Gather For Republican Leadership Conference In New Orleans | NEW ORLEANS, LA - MAY 30: Former Mississippi Gov. Haley Barbour speaks during day two of the 2014 Republican Leadership Conference on May 30, 2014 in New Orleans, Louisiana.  Members of the Republican Party are scheduled to speak at the 2014 Republican Leadership Conference, which hosts 1,500 delegates from across the country through May 31st. (Photo by Justin Sullivan/Getty Images) |
| 776 | VA0001946281 | 494701113 | Leading Conservatives Gather For Republican Leadership Conference In New Orleans | NEW ORLEANS, LA - MAY 30: Donald Trump, chairman and president of the Trump Organization and the founder of Trump Entertainment Resorts, speaks during day two of the 2014 Republican Leadership Conference on May 30, 2014 in New Orleans, Louisiana.  Members of the Republican Party are scheduled to speak at the 2014 Republican Leadership Conference, which hosts 1,500 delegates from across the country through May 31st. (Photo by Justin Sullivan/Getty Images) |
| 777 | VA0001946281 | 494719541 | Leading Conservatives Gather For Republican Leadership Conference In New Orleans | NEW ORLEANS, LA - MAY 30: Donald Trump, chairman and president of the Trump Organization and the founder of Trump Entertainment Resorts, speaks at a press conference on day two of the 2014 Republican Leadership Conference on May 30, 2014 in New Orleans, Louisiana.  Members of the Republican Party are scheduled to speak at the 2014 Republican Leadership Conference, which hosts 1,500 delegates from across the country through May 31st.  (Photo by Justin Sullivan/Getty Images) |
| 778 | VA0001946281 | 495285205 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  People wait to get in to the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. The annual event is typically a showcase for upcoming updates to Apple hardware and software and runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 779 | VA0001946281 | 495298245 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Apple CEO Tim Cook arrives to speak during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 780 | VA0001946281 | 495310125 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Apple Senior Vice President of Software Engineering Craig Federighi speaks during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 781 | VA0001946281 | 495310303 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Apple Senior Vice President of Software Engineering Craig Federighi (L) and Apple CEO Tim Cook speak during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6. (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 782 | VA0001946281 | 495310307 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Apple Senior Vice President of Software Engineering Craig Federighi speaks during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 783 | VA0001946281 | 495310313 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Apple Senior Vice President of Software Engineering Craig Federighi speaks during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 784 | VA0001946281 | 495310899 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Apple CEO Tim Cook speaks during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 785 | VA0001946281 | 495311867 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Apple Senior Vice President of Software Engineering Craig Federighi speaks during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 786 | VA0001946281 | 495311869 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Apple CEO Tim Cook waves during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 787 | VA0001946281 | 495314739 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Apple CEO Tim Cook gestures during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 788 | VA0001946281 | 495314741 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Apple CEO Tim Cook walks off stage after speaking during the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 789 | VA0001946281 | 495316167 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Attendees gather at the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Apple CEO Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 790 | VA0001946281 | 495316169 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Attendees gather at the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Apple CEO Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 791 | VA0001946281 | 495316179 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Attendees walk by a poster for the new Apple OSX Yosemite operating system at the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Apple CEO Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 792 | VA0001946281 | 495316187 | Apple Hosts Its Worldwide Developers Conference | SAN FRANCISCO, CA - JUNE 02:  Attendees gather at the Apple Worldwide Developers Conference at the Moscone West center on June 2, 2014 in San Francisco, California. Apple CEO Tim Cook kicked off the annual WWDC which is typically a showcase for upcoming updates to Apple hardware and software. The conference runs through June 6.  (Photo by Justin Sullivan/Getty Images) |
| 793 | VA0001946284 | 453029162 | Burger King Profits Rise 19 Percent | SAN FRANCISCO, CA - AUGUST 01:  Customers dine at a Burger King restaurant on August 1, 2014 in San Francisco, California.  Fast-food chain Burger King reported a 19 percent surge in second quarter net income with earnings of $75.1 million, or 21 cents per share, compared to $62.9 million, or 18 cents per share one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 794 | VA0001946284 | 453029414 | Burger King Profits Rise 19 Percent | SAN FRANCISCO, CA - AUGUST 01:  A pedestrian walks by a Burger King restaurant on August 1, 2014 in San Francisco, California.  Fast-food chain Burger King reported a 19 percent surge in second quarter net income with earnings of $75.1 million, or 21 cents per share, compared to $62.9 million, or 18 cents per share one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 795 | VA0001946284 | 453219748 | Gannett To Spin Off Publishing Business From Broadcast-Digital Business | SAN FRANCISCO, CA - AUGUST 05:  A copy of USA Today is displayed at a newsstand on August 5, 2014 in San Francisco, California. USA Today owner Gannett Company announced plans to spin off its publishing business and create two publicly traded companies in order to separate its publishing division from its broadcasting and digital businesses.  (Photo by Justin Sullivan/Getty Images) |
| 796 | VA0001946284 | 453350822 | California's Dams And Reservoirs Depleted By Extreme Drought | LODI, CA - AUGUST 08:  An American flag is posted on a fence in front of a dry unplanted field on August 8, 2014 in Lodi, California. As the severe drought in California contiues to worsen, the majority of the State's major reservoirs are at or below 50 percent of capacity with some nearing the 20 percent mark.  (Photo by Justin Sullivan/Getty Images) |
| 797 | VA0001946284 | 453494802 | Bay Area Humane Society Leaders Caution About Impulse Pet Turtle Purchases, After Popularity  Of Teenage Mutant Turtles Movie | SAN FRANCISCO, CA - AUGUST 11:  Turtles swim in an aquarium at a pet store on August 11, 2014 in San Francisco, California. San Francisco Bay Area animal shelters and humane society leaders are reminding the public of the level of commitment it takes to own a turtle as they brace for a surge in sales of turtles following the box office success of the new Teenage Mutant Ninja Turtles movie. Many turtles are often neglected and end up released into the wild or dropped off at animal shelters.  (Photo by Justin Sullivan/Getty Images) |
| 798 | VA0001946284 | 453494810 | Bay Area Humane Society Leaders Caution About Impulse Pet Turtle Purchases, After Popularity  Of Teenage Mutant Turtles Movie | SAN FRANCISCO, CA - AUGUST 11:  A turtle sits on a rock at Stow Lake on August 11, 2014 in San Francisco, California. San Francisco Bay Area animal shelters and humane society leaders are reminding the public of the level of commitment it takes to own a turtle as they brace for a surge in sales of turtles following the box office success of the new Teenage Mutant Ninja Turtles movie. Many turtles are often neglected and end up released into the wild or dropped off at animal shelters.  (Photo by Justin Sullivan/Getty Images) |
| 799 | VA0001946284 | 453494832 | Bay Area Humane Society Leaders Caution About Impulse Pet Turtle Purchases, After Popularity  Of Teenage Mutant Turtles Movie | SAN FRANCISCO, CA - AUGUST 11:  A turtle sits in an aquarium at a pet store on August 11, 2014 in San Francisco, California. San Francisco Bay Area animal shelters and humane society leaders are reminding the public of the level of commitment it takes to own a turtle as they brace for a surge in sales of turtles following the box office success of the new Teenage Mutant Ninja Turtles movie. Many turtles are often neglected and end up released into the wild or dropped off at animal shelters.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 800 | VA0001946284 | 453522980 | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12:  A well wisher takes a picture of a growing memorial in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. AAcademy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old.  (Photo by Justin Sullivan/Getty Images) |
| 801 | VA0001946284 | 453523000 | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12:  Well wishers gather in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old.  (Photo by Justin Sullivan/Getty Images) |
| 802 | VA0001946284 | 453523018 | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12:  Flowers and pictures that are part of a growing memorial sit on the steps in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old.  (Photo by Justin Sullivan/Getty Images) |
| 803 | VA0001946284 | 453523082 | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12:  Well wishers gather in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old.  (Photo by Justin Sullivan/Getty Images) |
| 804 | VA0001946284 | 453523096 | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12:  Flowers and pictures that are part of a growing memorial sit on the steps in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old.  (Photo by Justin Sullivan/Getty Images) |
| 805 | VA0001946284 | 453523098 | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12:  Flowers and pictures that are part of a growing memorial sit on the steps in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old.  (Photo by Justin Sullivan/Getty Images) |
| 806 | VA0001946284 | 453523108 | Robin Williams Found Dead At Age 63 At His Home In California | SAN FRANCISCO, CA - AUGUST 12:  Well wishers and members of the media gather in front of the home where actor and comedian Robin Williams filmed the movie Mrs. Doubtfire on August 12, 2014 in San Francisco, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old.  (Photo by Justin Sullivan/Getty Images) |
| 807 | VA0001946284 | 453527748 | Robin Williams Found Dead At Age 63 At His Home In California | SAN RAFAEL, CA - AUGUST 12:  Marin County Sheriff Lt. Keith Boyd speaks during a press conference following the autopsy of actor and comedian Robin Williams on August 12, 2014 in San Rafael, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old.  (Photo by Justin Sullivan/Getty Images) |
| 808 | VA0001946284 | 453528128 | Robin Williams Found Dead At Age 63 At His Home In California | SAN RAFAEL, CA - AUGUST 12:  Marin County Sheriff Lt. Keith Boyd pauses as he speaks during a press conference following the autopsy of actor and comedian Robin Williams on August 12, 2014 in San Rafael, California. Academy Award winning actor and comedian Robin Williams was found dead in his Marin County home on Monday of an apparent suicide. He was 63 years old.  (Photo by Justin Sullivan/Getty Images) |
| 809 | VA0001946284 | 453567618 | July Retail Numbers Weaker Than Expected | SAN FRANCISCO, CA - AUGUST 13:  A shopper carries a bag from Ross Dress For Less on August 13, 2014 in San Francisco, California. According to a Commerce Department report, July retail sales increased by 0.1 percent, falling short of economist expectations.  (Photo by Justin Sullivan/Getty Images) |
| 810 | VA0001946284 | 453615852 | Coke Buys Minority Stake In Monster Energy Drink Company | KENTFIELD, CA - AUGUST 14:  Cans of Monster Energy Drink are displayed on a shelf at a convenience store on August 14, 2014 in Kentfield, California. Coca-Cola Company announced today that it has acquired a 16.7 percent minority stake in Monster Beverage, the maker of Monster Energy Drinks, for $2.15 billion.  (Photo by Justin Sullivan/Getty Images) |
| 811 | VA0001946284 | 453618702 | National Moment Of Silence Held For Victims Of Police Brutality | OAKLAND, CA - AUGUST 14:  Demonstrators hold their hands up during a moment of silence on August 14, 2014 in Oakland, California. Hundreds of demonstrators observed a national moment of silence in solidarity with police brutality victims including 18-year-old Michael Brown, an unarmed teen fatally shot by police in Ferguson, Missouri.  (Photo by Justin Sullivan/Getty Images) |
| 812 | VA0001946284 | 453785302 | Nutella Shortage Possible As Weather In Turkey Wipes Out 70 Percent Of Hazelnut Crop | SAN FRANCISCO, CA - AUGUST 18:  Jars of Nutella are displayed on a shelf at a market on August 18, 2014 in San Francisco, California.  The threat of a Nutella shortage is looming after a March frost in Turkey destroyed nearly 70 percent of the hazelnut crops, the main ingredient in the popular chocolate spread. Turkey is the largest producer of hazelnuts in the world.  (Photo by Justin Sullivan/Getty Images) |
| 813 | VA0001946284 | 453785308 | Nutella Shortage Possible As Weather In Turkey Wipes Out 70 Percent Of Hazelnut Crop | SAN FRANCISCO, CA - AUGUST 18:  Jars of Nutella are displayed on a shelf at a market on August 18, 2014 in San Francisco, California.  The threat of a Nutella shortage is looming after a March frost in Turkey destroyed nearly 70 percent of the hazelnut crops, the main ingredient in the popular chocolate spread. Turkey is the largest producer of hazelnuts in the world.  (Photo by Justin Sullivan/Getty Images) |
| 814 | VA0001946284 | 453785310 | Nutella Shortage Possible As Weather In Turkey Wipes Out 70 Percent Of Hazelnut Crop | SAN FRANCISCO, CA - AUGUST 18:  Jars of Nutella are displayed on a shelf at a market on August 18, 2014 in San Francisco, California.  The threat of a Nutella shortage is looming after a March frost in Turkey destroyed nearly 70 percent of the hazelnut crops, the main ingredient in the popular chocolate spread. Turkey is the largest producer of hazelnuts in the world.  (Photo by Justin Sullivan/Getty Images) |
| 815 | VA0001946284 | 453785312 | Nutella Shortage Possible As Weather In Turkey Wipes Out 70 Percent Of Hazelnut Crop | SAN FRANCISCO, CA - AUGUST 18:  Jars of Nutella are displayed on a shelf at a market on August 18, 2014 in San Francisco, California.  The threat of a Nutella shortage is looming after a March frost in Turkey destroyed nearly 70 percent of the hazelnut crops, the main ingredient in the popular chocolate spread. Turkey is the largest producer of hazelnuts in the world.  (Photo by Justin Sullivan/Getty Images) |
| 816 | VA0001946284 | 453787020 | Target To Leave Some Stores Open To Midnight | SAN RAFAEL, CA - AUGUST 18:  Shopping carts sit in front of a Target store on August 18, 2014 in San Rafael, California.  Target announced plans to keep 900 of its stores open until 11pm or midnight in an effort to attract late night shoppers. Target stores now close at 10pm during the week and 9pm on Sundays.  (Photo by Justin Sullivan/Getty Images) |
| 817 | VA0001946284 | 453833990 | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19:  The Enterprise Bridge passes over a section of Lake Oroville that is nearly dry on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 818 | VA0001946284 | 453834006 | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19:  A section of Lake Oroville is seen nearly dry on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet. (Photo by Justin Sullivan/Getty Images) |
| 819 | VA0001946284 | 453834024 | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19:  Low water levels are visible in the Bidwell Marina at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 820 | VA0001946284 | 453834258 | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19:  The Enterprise Bridge passes over a section of Lake Oroville that is nearly dry on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 821 | VA0001946284 | 453834436 | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19:  The Oroville Dam spillway stands dry at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 822 | VA0001946284 | 453834440 | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19:  The Oroville Dam spillway stands dry at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 823 | VA0001946284 | 453834450 | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19:  The Oroville Dam spillway stands dry at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 824 | VA0001946284 | 453834506 | Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - AUGUST 19:  The Enterprise Bridge passes over a section of Lake Oroville that is nearly dry on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 825 | VA0001946284 | 453835176 | Statewide Drought Takes Toll On California's Lake Oroville Water Level | FOLSOM, CA - AUGUST 19:  Low water levels are visible behind the Folsom Dam at Folsom Lake on August 19, 2014 in El Folsom, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Folsom Lake is currently at 40 percent of its total capacity of 977,000 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 826 | VA0001946284 | 453835832 | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20:  In this before-and-after composite image, (Top) The Green Bridge passes over full water levels at a section of Lake Oroville near the Bidwell Marina on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19:  (Bottom) The Green Bridge passes over low water levels at a section of Lake Oroville near the Bidwell Marina on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 827 | VA0001946284 | 453835834 | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20:  In this before-and-after composite image, (Top) Full water levels are visible in the Bidwell Marina at Lake Oroville on on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19:  (Bottom) Low water levels are visible in the Bidwell Marina at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 828 | VA0001946284 | 453835836 | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20:  In this before-and-after composite image, (Top) The Enterprise Bridge passes over full water levels at a section of Lake Oroville on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19:  (Bottom) The Enterprise Bridge passes over a section of Lake Oroville that is nearly dry on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 829 | VA0001946284 | 453835840 | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20:  In this before-and-after composite image, (Top) Full water levels are visible in the Bidwell Marina at Lake Oroville on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19:  (Bottom) Low water levels are visible in the Bidwell Marina at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 830 | VA0001946284 | 453835842 | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20:  In this before-and-after composite image, (Top) The Enterprise Bridge passes over full water levels at a section of Lake Oroville near the Bidwell Marina on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19:  (Bottom) The Enterprise Bridge passes over a section of Lake Oroville that is nearly dry on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 831 | VA0001946284 | 453835846 | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20:  In this before-and-after composite image, (Top) The Green Bridge passes over full water levels at a section of Lake Oroville near the Bidwell Marina on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19:  (Bottom) The Green Bridge passes over low water levels at a section of Lake Oroville near the Bidwell Marina on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 832 | VA0001946284 | 453835848 | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20:  In this before-and-after composite image, (Top) Full water levels are visible behind the Oroville Dam at Lake Oroville on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19:  (Bottom) Low water levels are visible behind the Oroville Dam at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 833 | VA0001946284 | 453835850 | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | OROVILLE, CA - JULY 20:  In this before-and-after composite image, (Top) Full water levels are visible in the Bidwell Marina at Lake Oroville on on July 20, 2011 in Oroville, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) OROVILLE, CA - AUGUST 19:  (Bottom) Low water levels are visible in the Bidwell Marina at Lake Oroville on August 19, 2014 in Oroville, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Lake Oroville is currently at 32 percent of its total 3,537,577 acre feet.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 834 | VA0001946284 | 453835858 | Before And After: Statewide Drought Takes Toll On California's Lake Oroville Water Level | FOLSOM, CA - JULY 20:  In this before-and-after composite image, (Top) Full water levels are visible behind the Folsom Dam at Folsom Lake on July 20, 2011 in El Folsom, California. (Photo by Paul Hames/California Department of Water Resources via Getty Images) FOLSOM, CA - AUGUST 19:  (Bottom)  Low water levels are visible behind the Folsom Dam at Folsom Lake on August 19, 2014 in El Folsom, California. As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Folsom Lake is currently at 40 percent of its total capacity of 977,000 acre feet.  (Photo by Justin Sullivan/Getty Images) |
| 835 | VA0001946284 | 453869050 | Nestle Continues To Use California Indian Reservation Land For Bottled Water Operation, Despite Drought | SAN ANSELMO, CA - AUGUST 20:  A bottle of Arrowhead water is poured into a glass on August 20, 2014 in San Anselmo, California. Despite the historic California drought that has left most of State to ration water and face fines for overuse, Nestle Waters North America continues to bottle water under the brand name Arrowhead from a spring on the grounds of the Morongo Band of Mission Indians reservation in Cabazon, California.  (Photo Illustration by Justin Sullivan/Getty Images) |
| 836 | VA0001946284 | 453869082 | Nestle Continues To Use California Indian Reservation Land For Bottled Water Operation, Despite Drought | SAN RAFAEL, CA - AUGUST 20:  Bottles of Arrowhead water are displayed on a shelf at a convenience store on August 20, 2014 in San Rafael, California. Despite the historic California drought that has left most of State to ration water and face fines for overuse, Nestle Waters North America continues to bottle water under the brand name Arrowhead from a spring on the grounds of the Morongo Band of Mission Indians reservation in Cabazon, California.  (Photo by Justin Sullivan/Getty Images) |
| 837 | VA0001946284 | 453938182 | California Central Valley Farming Communities Struggle With Drought | MENDOTA, CA - AUGUST 21:  A young boy plays on a tire swing on August 21, 2014 in Mendota, California. As the severe California drought continues for a third straight year, Central California farming communites are struggling to survive with an unemployment rate nearing 40 percent in the towns of Mendota and Firebaugh. With limited supplies of water available to water crops, farmers are leaving acres of farmland unplanted and are having to lay off or reduce the hours of laborers.  (Photo by Justin Sullivan/Getty Images) |
| 838 | VA0001946284 | 453973248 | California Central Valley Farming Communities Struggle With Drought | FIREBAUGH, CA - AUGUST 22:  Dry cracked earth is visible on a cantaloupe farm on August 22, 2014 near Firebaugh, California. As the severe California drought continues for a third straight year, Central California farming communites are struggling to survive with an unemployment rate nearing 40 percent in the towns of Mendota and Firebaugh. With limited supplies of water available to water crops, farmers are leaving acres of farmland unplanted and are having to lay off or reduce the hours of laborers.  (Photo by Justin Sullivan/Getty Images) |
| 839 | VA0001946284 | 453973264 | California Central Valley Farming Communities Struggle With Drought | FIREBAUGH, CA - AUGUST 22:  A worker harvests cantaloupes on a farm on August 22, 2014 near Firebaugh, California. As the severe California drought continues for a third straight year, Central California farming communites are struggling to survive with an unemployment rate nearing 40 percent in the towns of Mendota and Firebaugh. With limited supplies of water available to water crops, farmers are leaving acres of farmland unplanted and are having to lay off or reduce the hours of laborers.  (Photo by Justin Sullivan/Getty Images) |
| 840 | VA0001946284 | 454071288 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A building is seen destroyed following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3 am on Sunday morning. (Photo by Justin Sullivan/Getty Images) |
| 841 | VA0001946284 | 454071970 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A man surveys a destroyed building following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3am on Sunday morning.  (Photo by Justin Sullivan/Getty Images) |
| 842 | VA0001946284 | 454071996 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A man takes a picture of a destroyed building following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3am on Sunday morning.  (Photo by Justin Sullivan/Getty Images) |
| 843 | VA0001946284 | 454071998 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  People survey a destroyed building following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3am on Sunday morning.  (Photo by Justin Sullivan/Getty Images) |
| 844 | VA0001946284 | 454072000 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Glass from a business litters the ground following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3am on Sunday morning.  (Photo by Justin Sullivan/Getty Images) |
| 845 | VA0001946284 | 454072044 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Glass from a business litters the ground following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3am on Sunday morning.  (Photo by Justin Sullivan/Getty Images) |
| 846 | VA0001946284 | 454073600 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A reporter surveys the scene of a building collapse following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 847 | VA0001946284 | 454075782 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A reporter surveys the scene of a building collapse following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 848 | VA0001946284 | 454075784 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A building is seen destroyed following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 849 | VA0001946284 | 454075788 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Workers clean up broken glass in front of a destroyed building following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 850 | VA0001946284 | 454075800 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A reporter surveys the scene of a building collapse following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 851 | VA0001946284 | 454076390 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A section of the Napa County Court house is seen damaged following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 852 | VA0001946284 | 454076396 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Police officers exit a damaged building following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 853 | VA0001946284 | 454076400 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Bricks from a damaged building sit on a car following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 854 | VA0001946284 | 454076406 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Debris sits on the ground in front of a damaged building following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 855 | VA0001946284 | 454076408 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  People survey a damaged car following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 856 | VA0001946284 | 454076410 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  People look in the window of a business that is flooded by a broken water main following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 857 | VA0001946284 | 454076412 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A mannequin lays in broken glass in front of a damaged building following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 858 | VA0001946284 | 454076414 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A mannequin lays in broken glass in front of a damaged building following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 859 | VA0001946284 | 454076416 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Bottles of olive oil and vinegar sit on the floor of a business damaged by a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 860 | VA0001946284 | 454076418 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Bricks from a damaged building sit on a car following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 861 | VA0001946284 | 454076420 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Police officers prop up a fallen door in front of a damaged building following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 862 | VA0001946284 | 454079090 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Napa County firefighters spray foam on hot spots from a fire at a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 863 | VA0001946284 | 454079092 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A man uses a garden hose cool hot spots from a fire at a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 864 | VA0001946284 | 454079094 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  The facade of a building hangs over a sidewalk following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 865 | VA0001946284 | 454079096 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Napa County firefighters spray foam on hot spots from a fire at a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 866 | VA0001946284 | 454079098 | | NAPA, CA - AUGUST 24:  Water gushes from the ground from a water main break outside of a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 867 | VA0001946284 | 454079100 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A man uses a garden hose cool hot spots from a fire at a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 868 | VA0001946284 | 454079106 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A Napa County firefighter sprays foam on hot spots from a fire at a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 869 | VA0001946284 | 454079114 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A pedestrian walks by a mobile home that shifted off of its foundation at a mobile home park following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 870 | VA0001946284 | 454081200 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A worker looks at a pile of wine bottles that were thrown from the shelves at Van's Liquors following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 871 | VA0001946284 | 454081404 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Workers clean up piles of bottles that were thrown from the shelves at Van's Liquors following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 872 | VA0001946284 | 454081600 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A car is seen covered in bricks following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 873 | VA0001946284 | 454081604 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A passerby stops to take a picture of damage to the Napa post office following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 874 | VA0001946284 | 454081610 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Pedestrians walk by the damaged Napa post office following a reported 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 875 | VA0001946284 | 454082994 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Eddie Villa uses a shovel to clean up wine bottles that were thrown from the shelves at Van's Liquors following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 876 | VA0001946284 | 454082996 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A worker takes a picture of bottles of olive oil and vinegar that were thrown from the shelves of an olive oil store following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 877 | VA0001946284 | 454083004 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Eddie Villa (L) and Jesus Villa (R) clean up wine bottles that were thrown from the shelves at Van's Liquors following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 878 | VA0001946284 | 454083010 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Structural damage is visible at the Napa post office following a reported 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 879 | VA0001946284 | 454093320 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A photographer takes pictures of collapsed carports following a 6.0 earthquake on August 24, 2014 in Napa, California. A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 880 | VA0001946284 | 454093324 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Cars are crushed under a collapsed carport following a 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 881 | VA0001946284 | 454093326 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Cars are crushed under a collapsed carport following a 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 882 | VA0001946284 | 454093332 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  People take pictures of cars crushed under a collapsed carport following a 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 883 | VA0001946284 | 454093336 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  A passerby stops to look at a collapsed carport following a 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 884 | VA0001946284 | 454093344 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Dan Kavarian, chief building official with the City of Napa, places a red tag on a building that was damaged by a 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 885 | VA0001946284 | 454093346 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Dan Kavarian, chief building official with the City of Napa, surveys a building that was damaged by a 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 886 | VA0001946284 | 454093354 | 6.0 Earthquake Rattles Northern California | NAPA, CA - AUGUST 24:  Workers dump broken bottles into a dumpster following a 6.0 earthquake on August 24, 2014 in Napa, California.  A 6.0 earthquake rocked the San Francisco Bay Area shortly after 3:00 am on Sunday morning causing damage to buildings and sending at least 70 people to a hospital with non-life threatening injuries.  (Photo by Justin Sullivan/Getty Images) |
| 887 | VA0001946284 | 454147052 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  A toppled forklift sits under a pile of wine barrels that collapsed in a storage room at Kieu Hoang Winery on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 888 | VA0001946284 | 454147284 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  Cellar worker Adam Craig moves a wine barrel as he cleans up a pile of collapsed barrels in a storage room at Kieu Hoang Winery on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 889 | VA0001946284 | 454147290 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  Cellar worker Adam Craig moves a wine barrel as he cleans up a pile of collapsed barrels in a storage room at Kieu Hoang Winery on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 890 | VA0001946284 | 454147624 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  Workers survey a mound of toppled wine barrels that sit in a storage room at Kieu Hoang Winery on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 891 | VA0001946284 | 454148670 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  A mound of toppled wine barrels sit in a storage room at Kieu Hoang Winery on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 892 | VA0001946284 | 454148688 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  A mound of toppled wine barrels sit in a storage room at Kieu Hoang Winery on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 893 | VA0001946284 | 454148690 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  Broken wine barrels sit in a parking lot after a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 894 | VA0001946284 | 454148692 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  Jey Gonzalez moves a broken wine barrel after it collapsed at a wine barrel storage facility on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 895 | VA0001946284 | 454148696 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  Broken wine barrels sit in a parking lot after a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 896 | VA0001946284 | 454148698 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  Broken wine barrels sit in a parking lot after a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 897 | VA0001946284 | 454148976 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  Broken wine barrels are seen stacked in a parking lot after a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 898 | VA0001946284 | 454148980 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  Workers stack broken wine barrels after a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 899 | VA0001946284 | 454150152 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  Jey Gonzalez moves a broken wine barrel as he helps clean up a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 900 | VA0001946284 | 454150158 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  Jey Gonzalez moves a broken wine barrel as he helps clean up a massive collapse at a wine barrel storage facility on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 901 | VA0001946284 | 454157622 | Napa, California Area Cleans Up After 6.0 Quake | NAPA, CA - AUGUST 25:  The weathervane leans atop the steeple of the First Presbyterian Church on August 25, 2014 in Napa, California.  A day after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 902 | VA0001946284 | 454208638 | Napa Area Businesses Continue Recovery Effort From Earthquake | NAPA, CA - AUGUST 26:  A crack runs down the center of an earthquake-damaged street on August 26, 2014 in Napa, California.  Two days after a 6.0 earthquake rocked the Napa Valley, residents and wineries are continuing clean up operations.  (Photo by Justin Sullivan/Getty Images) |
| 903 | VA0001946284 | 454258454 | California Residents Stock Up On Earthquake Supplies After Recent Napa Quake | SAN RAFAEL, CA - AUGUST 27:  Margaret Harrington (L) is helped by Marc Rich as she shops for earthquake supplies at Earthquake Supply Center on August 27, 2014 in San Rafael, California. Days after a 6.0 earthquake rocked Napa, California, San Francisco Bay Area residents are stocking up on emergency earthquake supplies. Shelves at hardware and surplus stores are being cleared of water, water filters, first aid kits, earthquake preparedness strapping and propane cans. (Photo by Justin Sullivan/Getty Images) |
| 904 | VA0001946284 | 454258532 | California Residents Stock Up On Earthquake Supplies After Recent Napa Quake | SAN RAFAEL, CA - AUGUST 27:  Marc Rich assembles emergency survival kits at the Earthquake Supply Center on August 27, 2014 in San Rafael, California. Days after a 6.0 earthquake rocked Napa, California, San Francisco Bay Area residents are stocking up on emergency earthquake supplies. Shelves at hardware and surplus stores are being cleared of water, water filters, first aid kits, earthquake preparedness strapping and propane cans. (Photo by Justin Sullivan/Getty Images) |
| 905 | VA0001946284 | 454258568 | California Residents Stock Up On Earthquake Supplies After Recent Napa Quake | SAN RAFAEL, CA - AUGUST 27:  Marc Rich assembles emergency survival kits at Earthquake Supply Center on August 27, 2014 in San Rafael, California. Days after a 6.0 earthquake rocked Napa, California, San Francisco Bay Area residents are stocking up on emergency earthquake supplies. Shelves at hardware and surplus stores are being cleared of water, water filters, first aid kits, earthquake preparedness strapping and propane cans. (Photo by Justin Sullivan/Getty Images) |
| 906 | VA0001946284 | 454258776 | California Residents Stock Up On Earthquake Supplies After Recent Napa Quake | SAN RAFAEL, CA - AUGUST 27:  Elaine Biagini shops for earthquake supplies at Earthquake Supply Center on August 27, 2014 in San Rafael, California. Days after a 6.0 earthquake rocked Napa, California, San Francisco Bay Area residents are stocking up on emergency earthquake supplies. Shelves at hardware and surplus stores are being cleared of water, water filters, first aid kits, earthquake preparedness strapping and propane cans. (Photo by Justin Sullivan/Getty Images) |
| 907 | VA0001946284 | 454341524 | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 29:  Customers shop for flowers at the San Francisco Flower Mart on August 29, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 908 | VA0001946284 | 454341526 | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 28:  A worker moves a cart of flowers at the San Francisco Flower Mart on August 28, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 909 | VA0001946284 | 454341528 | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 29:  A customer shops for flowers at the San Francisco Flower Mart on August 29, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 910 | VA0001946284 | 454341530 | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 29:  A baby sits in its carriage next to flowers at the San Francisco Flower Mart on August 29, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 911 | VA0001946284 | 454341536 | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 28:  Workers sort sunflowers at the San Francisco Flower Mart on August 28, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 912 VA0001946284 | 454341646 | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 28: A worker moves a cart of flowers at the San Francisco Flower Mart on August 28, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 913 VA0001946284 | 454341650 | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 28: Customers shop for flowers at the San Francisco Flower Mart on August 28, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 914 VA0001946284 | 454341652 | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 29: Fresh cut flowers sit on a cart at the San Francisco Flower Mart on August 29, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 915 VA0001946284 | 454341654 | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 28: A worker moves a cart of flowers at the San Francisco Flower Mart on August 28, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 916 VA0001946284 | 454341658 | San Francisco Flower Market Faces Closure Amid Potential Purchase From Realty Company | SAN FRANCISCO, CA - AUGUST 29: Darrell Torchio (R) helps a customer pick out flowers at the San Francisco Flower Mart on August 29, 2014 in San Francisco, California. The future of more than 100 flower businesses at the historic San Francisco Flower Mart hangs in the balance as Los Angeles based realty group Kilroy Realty Corp. is planning on purchasing the Flower Mart property. Kilroy has proposed a plan to build a tech campus on the site. (Photo by Justin Sullivan/Getty Images) |
| 917 VA0001946284 | 454343480 | Baby Giraffe Born At San Francisco Zoo | SAN FRANCISCO, CA - AUGUST 29: A newborn giraffe calf stands in its enclosure at the San Francisco Zoo on August 29, 2014 in San Francisco, California. The San Francisco Zoo is welcoming a newborn male giraffe that was born on Tuesday, August 26 with a twin that died two days later. The calf's mother, an eleven-year-old giraffe named Bititi, has lived at the San Francisco Zoo since 2005 after being acquired from the Oakland Zoo. (Photo by Justin Sullivan/Getty Images) |
| 918 VA0001946284 | 454343494 | Baby Giraffe Born At San Francisco Zoo | SAN FRANCISCO, CA - AUGUST 29: A newborn giraffe calf stands in its enclosure at the San Francisco Zoo on August 29, 2014 in San Francisco, California. The San Francisco Zoo is welcoming a newborn male giraffe that was born on Tuesday, August 26 with a twin that died two days later. The calf's mother, an eleven-year-old giraffe named Bititi, has lived at the San Francisco Zoo since 2005 after being acquired from the Oakland Zoo. (Photo by Justin Sullivan/Getty Images) |
| 919 VA0001946284 | 454425882 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30:  A paddleboarder floats on the waters of Shasta Lake near the Shasta Marina Resort on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977. (Photo by Justin Sullivan/Getty Images) |
| 920 VA0001946284 | 454427334 | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 30:  Low water levels are visible on the banks of Shasta Lake on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 921 VA0001946284 | 454427342 | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 30:  House boats are dwarfed by the steep banks of Shasta Lake at Bridge Bay Resort on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 922 VA0001946284 | 454427350 | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 30:  Low  water levels are visible on the banks of Shasta Lake on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 923 VA0001946284 | 454427370 | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 30:  A boat is dwarfed by the steep banks of Shasta Lake on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 924 VA0001946284 | 454427374 | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 30:  Low water levels are visible on the banks of Shasta Lake at Bridge Bay Resort on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 925 VA0001946284 | 454430288 | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 31:  Houseboats are dwarfed by the steep banks of Shasta Lake at Bridge Bay Resort on August 31, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 926 VA0001946284 | 454430290 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 31:  Water lines are visible on the steep banks of Shasta Lake at Bailey Cove August 31, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 927 VA0001946284 | 454430292 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 31:  Shasta Lake's Bailey Cove is seen completely dry  on August 31, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 928 VA0001946284 | 454430296 | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 31:  A houseboat is dwarfed by the steep banks of Shasta Lake on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 929 VA0001946284 | 454430300 | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 31:  Houseboats are dwarfed by the steep banks of Shasta Lake at Bridge Bay Resort on August 31, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 930 VA0001946284 | 454430304 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 31:  A houseboat is dwarfed by the steep banks of Shasta Lake on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 931 | VA0001946284 | 454430320 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 31:  Houseboats are dwarfed by the steep banks of the Shasta Lake near Packers Bay Marina on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 932 | VA0001946284 | 454430326 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 31:  Dry cracked earth is visible on the banks of Shasta Lake at Bailey Cove August 31, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 933 | VA0001946284 | 454430990 | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 30:  Water lines are visible in steep banks of Shasta Lake at Bridge Bay Resort on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 934 | VA0001946284 | 454430992 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30:  Dry cracked earth is visible on the banks of Shasta Lake at Holiday Harbor on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 935 | VA0001946284 | 454430994 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30:  Bridges span a dry inlet of Shasta Lake on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 936 | VA0001946284 | 454431002 | Statewide Drought Severely Affects Shasta Lake's Water Level | SHASTA LAKE, CA - AUGUST 30:  People play in the waters of Shasta Lake August 30, 2014 in Shasta Lake, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 937 | VA0001946284 | 454431004 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30:  A buoy sits on dry cracked earth on a dry inlet of Shasta Lake on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 938 | VA0001946284 | 454431006 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30:  Houseboats are dwarfed by the steep banks of Shasta Lake at Holiday Harbor on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 939 | VA0001946284 | 454431008 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30:  A small stream of water flows through a nearly completly dry inlet of Shasta Lake on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 940 | VA0001946284 | 454431012 | Statewide Drought Severely Affects Shasta Lake's Water Level | SHASTA LAKE, CA - AUGUST 30:  The sun sets over Shasta Lake August 30, 2014 in Shasta Lake, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 941 | VA0001946284 | 454431014 | Statewide Drought Severely Affects Shasta Lake's Water Level | REDDING, CA - AUGUST 30:  The Digger Bay marina sits in the low waters of Shasta Lake far away from the boat ramp on August 30, 2014 in Redding, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 942 | VA0001946284 | 454431016 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30:  Bridges span a dry inlet of Shasta Lake on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 943 | VA0001946284 | 454431020 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30:  A small stream of water flows through a nearly completly dry inlet of Shasta Lake on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 944 | VA0001946284 | 454431024 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30:  Houseboats are dwarfed by the steep banks of Shasta Lake at Holiday Harbor on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 945 | VA0001946284 | 454431036 | Statewide Drought Severely Affects Shasta Lake's Water Level | LAKEHEAD, CA - AUGUST 30:  An old bridge is revealed due to low water levels on a dry inlet of Shasta Lake on August 30, 2014 in Lakehead, California.  As the severe drought in California continues for a third straight year, water levels in the State's lakes and reservoirs is reaching historic lows. Shasta Lake is currently near 30 percent of its total capacity, the lowest it has been since 1977.  (Photo by Justin Sullivan/Getty Images) |
| 946 | VA0001946284 | 454550850 | Chrysler Leads Automakers In Strong Monthly Sales Numbers | CORTE MADERA, CA - SEPTEMBER 03:  Brand new Chrysler cars are displayed on the sales lot at Chrysler Jeep Dodge Ram Marin on September 3, 2014 in Corte Madera, California. Chrysler Group reported a 19.8 percent surge in August sales that were driven by a 48.7 percent surge in sales of the Jeep SUV brand. Chrysler has had 53rd consecutive month of sales increases.  (Photo by Justin Sullivan/Getty Images) |
| 947 | VA0001946284 | 454550852 | Chrysler Leads Automakers In Strong Monthly Sales Numbers | CORTE MADERA, CA - SEPTEMBER 03:  The Jeep logo is displayed on a brand new Jeep at Chrysler Jeep Dodge Ram Marin on September 3, 2014 in Corte Madera, California. Chrysler Group reported a 19.8 percent surge in August sales that were driven by a 48.7 percent surge in sales of the Jeep SUV brand. Chrysler has had 53rd consecutive month of sales increases.  (Photo by Justin Sullivan/Getty Images) |
| 948 | VA0001946284 | 454550864 | Chrysler Leads Automakers In Strong Monthly Sales Numbers | CORTE MADERA, CA - SEPTEMBER 03:  The Chrysler logo is displayed on a brand new Chrysler car at Chrysler Jeep Dodge Ram Marin on September 3, 2014 in Corte Madera, California. Chrysler Group reported a 19.8 percent surge in August sales that were driven by a 48.7 percent surge in sales of the Jeep SUV brand. Chrysler has had 53rd consecutive month of sales increases.  (Photo by Justin Sullivan/Getty Images) |
| 949 | VA0001946284 | 454550866 | Chrysler Leads Automakers In Strong Monthly Sales Numbers | CORTE MADERA, CA - SEPTEMBER 03:  Brand new Jeeps are displayed on the sales lot at Chrysler Jeep Dodge Ram Marin on September 3, 2014 in Corte Madera, California. Chrysler Group reported a 19.8 percent surge in August sales that were driven by a 48.7 percent surge in sales of the Jeep SUV brand. Chrysler has had 53rd consecutive month of sales increases.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 950 | VA0001946284 | 454550872 | Chrysler Leads Automakers In Strong Monthly Sales Numbers | CORTE MADERA, CA - SEPTEMBER 03:  A customer looks at brand new Jeeps that are displayed on the sales lot at Chrysler Jeep Dodge Ram Marin on September 3, 2014 in Corte Madera, California. Chrysler Group reported a 19.8 percent surge in August sales that were driven by a 48.7 percent surge in sales of the Jeep SUV brand. Chrysler has had 53rd consecutive month of sales increases.  (Photo by Justin Sullivan/Getty Images) |
| 951 | VA0001946284 | 454550874 | Chrysler Leads Automakers In Strong Monthly Sales Numbers | CORTE MADERA, CA - SEPTEMBER 03:  Brand new Jeeps are displayed on the sales lot at Chrysler Jeep Dodge Ram Marin on September 3, 2014 in Corte Madera, California. Chrysler Group reported a 19.8 percent surge in August sales that were driven by a 48.7 percent surge in sales of the Jeep SUV brand. Chrysler has had 53rd consecutive month of sales increases.  (Photo by Justin Sullivan/Getty Images) |
| 952 | VA0001946284 | 454658690 | Drought Dries Up Some Residential Tap Wells In California's San Joaquin Valley | PORTERVILLE, CA - SEPTEMBER 04:  Water bottles to filled with non-potable water sit in the back seat of JC Coates' car on September 4, 2014 in Porterville, California. More than 300 homes in the California central valley city of Porterville have been without running water for weeks after their wells ran dry due to the severe drought. County officials and charitable organizations are providing drinking water and non-potable water to use for washing dishes and for bathing. (Photo by Justin Sullivan/Getty Images) |
| 953 | VA0001946284 | 454660150 | Drought Dries Up Some Residential Tap Wells In California's San Joaquin Valley | PORTERVILLE, CA - SEPTEMBER 04:  A footbridge spans a completely dry river bed on September 4, 2014 in Porterville, California. Over 300 homes in the California central valley city of Porterville have been without running water for weeks after their wells dried up due to the severe drought. County officials and charitable organizations are providing drinking water and non-potable water to use to wash dishes and bathe.  (Photo by Justin Sullivan/Getty Images) |
| 954 | VA0001946284 | 454716926 | California Suffers Through Historic Three-Year Drought | GUSTINE, CA - SEPTEMBER 05: Low water levels are visible at the San Luis Reservoir on September 5, 2014 in Gustine, California. As California suffers through a third straight year of drought, the state's reservoirs are at record lows and a large number of fields in the central valley sit unplanted. (Photo by Justin Sullivan/Getty Images) |
| 955 | VA0001946284 | 454716928 | California Suffers Through Historic Three-Year Drought | CHOWCHILLA, CA - SEPTEMBER 05: A windmill stands in an unplanted field on September 5, 2014 in Chowchilla, California. As California suffers through a third straight year of drought, the state's reservoirs are at record lows and a large number of fields in the central valley sit unplanted. (Photo by Justin Sullivan/Getty Images) |
| 956 | VA0001946284 | 454716934 | California Suffers Through Historic Three-Year Drought | GUSTINE, CA - SEPTEMBER 05: Low water levels are visible at the San Luis Reservoir on September 5, 2014 in Gustine, California. As California suffers through a third straight year of drought, the state's reservoirs are at record lows and a large number of fields in the central valley sit unplanted. (Photo by Justin Sullivan/Getty Images) |
| 957 | VA0001946284 | 454973882 | Gov. Brown Unveils Offical Gubernatorial Portrait Of Former Governor Schwarzenegger | SACRAMENTO, CA - SEPTEMBER 08:  Former California Gov. Arnold Schwarzenegger poses next to his gubernatorial portrait at the unveiling in the Rotunda of the State Capitol September 8, 2014 in Sacramento, California.  (Photo by Justin Sullivan/Getty Images) |
| 958 | VA0001946284 | 455037188 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  People stand in front of a large white structure built ahead of the Apple keynote at the Flint Center for the Performing Arts at De Anza College on September 9, 2014 in Cupertino, California. Apple is expected to reveal both the iPhone 6 and their long-rumored wearable smartwatch device.  (Photo by Justin Sullivan/Getty Images) |
| 959 | VA0001946284 | 455041086 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  People attend the Apple keynote at the Flint Center for the Performing Arts at De Anza College on September 9, 2014 in Cupertino, California. Apple is expected to reveal both the iPhone 6 and their long-rumored wearable smartwatch device.  (Photo by Justin Sullivan/Getty Images) |
| 960 | VA0001946284 | 455041526 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook announces the iPhone 6 during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple is expected to unveil the new iPhone 6 and wearble tech.  (Photo by Justin Sullivan/Getty Images) |
| 961 | VA0001946284 | 455042004 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iPhone 6 during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the two new iPhones the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 962 | VA0001946284 | 455042032 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iPhone 6 during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the two new iPhones the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 963 | VA0001946284 | 455044406 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook announces the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus.  (Photo by Justin Sullivan/Getty Images) |
| 964 | VA0001946284 | 455044596 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook announces the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus.  (Photo by Justin Sullivan/Getty Images) |
| 965 | VA0001946284 | 455044602 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook announces the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus.  (Photo by Justin Sullivan/Getty Images) |
| 966 | VA0001946284 | 455045316 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook talks about the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus.  (Photo by Justin Sullivan/Getty Images) |
| 967 | VA0001946284 | 455045924 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook speaks about Apple Pay during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus.  (Photo by Justin Sullivan/Getty Images) |
| 968 | VA0001946284 | 455048252 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook shows off the new iPhone 6 and the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple is expected to unveil the new iPhone 6 and wearble tech.  (Photo by Justin Sullivan/Getty Images) |
| 969 | VA0001946284 | 455048260 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook shows off the new iPhone 6 and the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple is expected to unveil the new iPhone 6 and wearble tech.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 970 | VA0001946284 | 455048262 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook shows off the new iPhone 6 and the Apple Watch during an Apple special event for the Performing Arts on September 9, 2014 in Cupertino, California. Apple is expected to unveil the new iPhone 6 and wearble tech. (Photo by Justin Sullivan/Getty Images) |
| 971 | VA0001946284 | 455053466 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  A member of the media inspects the new iPhone 6 during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 972 | VA0001946284 | 455053768 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  An attendee inspects the new Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 973 | VA0001946284 | 455053852 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook models the new iPhone 6 and the Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus.. (Photo by Justin Sullivan/Getty Images) |
| 974 | VA0001946284 | 455054900 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  The new iPhone 6 is displayed during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 975 | VA0001946284 | 455054918 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  The new iPhone 6 is displayed during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 976 | VA0001946284 | 455054920 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Attendees look at a display of the new Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 977 | VA0001946284 | 455056628 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Musician Gwen Stefani stands next to a display of the new Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple announced the new iPhone 6 and Apple Watch. (Photo by Justin Sullivan/Getty Images) |
| 978 | VA0001946284 | 455056630 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook speaks during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 979 | VA0001946284 | 455056634 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook speaks during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 980 | VA0001946284 | 455056638 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook speaks during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 981 | VA0001946284 | 455057720 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook (L) announces the free download of the new U2 album on iTunes as members of U2 The Edge (2nd L), Larry Mullen Jr (C), Adam Clayton (2nd R) and Bono as and look on during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 982 | VA0001946284 | 455057726 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook speaks about the new Apple Watch during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple unveiled the Apple Watch wearable tech and two new iPhones, the iPhone 6 and iPhone 6 Plus. (Photo by Justin Sullivan/Getty Images) |
| 983 | VA0001946284 | 455064918 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple CEO Tim Cook speaks during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple announced the new iPhone 6 and Apple Watch. (Photo by Justin Sullivan/Getty Images) |
| 984 | VA0001946284 | 455064930 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iPhone 6 during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple is expected to unveil the new iPhone 6. (Photo by Justin Sullivan/Getty Images) |
| 985 | VA0001946284 | 455064938 | Apple Unveils iPhone 6 | CUPERTINO, CA - SEPTEMBER 09:  Attendees gather during an Apple special event at the Flint Center for the Performing Arts on September 9, 2014 in Cupertino, California. Apple announced the new iPhone 6 and Apple Watch. (Photo by Justin Sullivan/Getty Images) |
| 986 | VA0001946284 | 455334372 | Yoga Apparel Manufacturer Lululemon Post Best Than Expected Earnings | SAN FRANCISCO, CA - SEPTEMBER 12:  The Lululemon logo is displayed on the front of its retail store on September 12, 2014 in San Francisco, California.  Athletic clothing retailer Lululemon Athletica Inc. reported better than expected second quarter profits with net income of $48.7 million, or 33 cents per share compared to $56.5 million, or 39 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 987 | VA0001946284 | 455334376 | Yoga Apparel Manufacturer Lululemon Post Best Than Expected Earnings | SAN FRANCISCO, CA - SEPTEMBER 12:  A pedestrian walks by a Lululemon retail store on September 12, 2014 in San Francisco, California.  Athletic clothing retailer Lululemon Athletica Inc. reported better than expected second quarter profits with net income of $48.7 million, or 33 cents per share compared to $56.5 million, or 39 cents per share one year ago. (Photo by Justin Sullivan/Getty Images) |
| 988 | VA0001946284 | 455554674 | Quick Spreading Wildfire Burns 100 Homes In Northern California | WEED, CA - SEPTEMBER 16:  Kathy Besk (L) cries with her daughter Shelley Besk as they stand in the burned-out ruins of their home on September 16, 2014 in Weed, California. Fueled by high winds, the fast-moving Boles Fire swept through the town of Weed yesterday, burning 100 structures that included the high school and a lumber mill. (Photo by Justin Sullivan/Getty Images) |
| 989 | VA0001946284 | 455558432 | Quick Spreading Wildfire Burns 100 Homes In Northern California | WEED, CA - SEPTEMBER 16:  Firefighters from Redding, California help a resident serach for personal belongings in the remains of her destroyed home on September 16, 2014 in Weed, California. Fueled by high winds, a fast-moving wildfire swept through the town of Weed yesterday afternoon, burning 100 structures that included the high school and a lumber mill. (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 990 | VA0001946284 | 455558436 | Quick Spreading Wildfire Burns 100 Homes In Northern California | WEED, CA - SEPTEMBER 16:  Firefighters from Redding, California help a resident search for personal belongings in the remains of her destroyed home on September 16, 2014 in Weed, California. Fueled by high winds, a fast-moving wildfire swept through the town of Weed yesterday afternoon, burning 100 structures that included the high school and a lumber mill.  (Photo by Justin Sullivan/Getty Images) |
| 991 | VA0001946284 | 455562710 | Quick Spreading Wildfire Burns 100 Homes In Northern California | WEED, CA - SEPTEMBER 16:  The remains of a home destroyed by the Boles Fire is shown in front of Mount Shasta on September 16, 2014 in Weed, California. Fueled by high winds, a fast-moving wildfire swept through the town of Weed yesterday afternoon, burning 100 structures that included the high school and a lumber mill. (Photo by Justin Sullivan/Getty Images) |
| 992 | VA0001946284 | 455719006 | Apple's iPhone 6 and 6 Plus Go On Sale | PALO ALTO, CA - SEPTEMBER 19:  Apple CEO Tim Cook (R) opens the door to an Apple Store to begin sales of the new iPhone 6 on September 19, 2014 in Palo Alto, California.  Hundreds of people lined up to purchase the new iPhone 6 and iPhone 6 Plus that went on sale today.  (Photo by Justin Sullivan/Getty Images) |
| 993 | VA0001946284 | 455719020 | Apple's iPhone 6 and 6 Plus Go On Sale | PALO ALTO, CA - SEPTEMBER 19:  Apple CEO Tim Cook (C) takes a selfie photo with a people waiting in line to buy the new iPhone 6 at an Apple Store on September 19, 2014 in Palo Alto, California.  Hundreds of people lined up to purchase the new iPhone 6 and iPhone 6 Plus that went on sale today. (Photo by Justin Sullivan/Getty Images) |
| 994 | VA0001946284 | 455719034 | Apple's iPhone 6 and 6 Plus Go On Sale | PALO ALTO, CA - SEPTEMBER 19:  Apple CEO Tim Cook opens the door to an Apple Store to begin sales of the new iPhone 6 on September 19, 2014 in Palo Alto, California.  Hundreds of people lined up to purchase the new iPhone 6 and iPhone 6 Plus that went on sale today. (Photo by Justin Sullivan/Getty Images) |
| 995 | VA0001946284 | 455720120 | Apple's iPhone 6 and 6 Plus Go On Sale | PALO ALTO, CA - SEPTEMBER 19:  Patrick Tuntland holds up his new iPhone 6 Plus as he leaves an Apple Store on September 19, 2014 in Palo Alto, California. Hundreds of people lined up to to purchase the new iPhone 6 and iPhone 6 Plus that went on sale today.  (Photo by Justin Sullivan/Getty Images) |
| 996 | VA0001946284 | 455720484 | Apple's iPhone 6 and 6 Plus Go On Sale | PALO ALTO, CA - SEPTEMBER 19:  The new iPhone 6 is displayed at an Apple Store on September 19, 2014 in Palo Alto, California.  Hundreds of people lined up to purchase the new iPhone 6 and iPhone 6 Plus that went on sale today.  (Photo by Justin Sullivan/Getty Images) |
| 997 | VA0001946284 | 455720654 | Apple's iPhone 6 and 6 Plus Go On Sale | PALO ALTO, CA - SEPTEMBER 19:  Customers look at the new iPhone 6 at an Apple Store on September 19, 2014 in Palo Alto, California.  Hundreds of people lined up to purchase the new iPhone 6 and iPhone 6 Plus that went on sale today.  (Photo by Justin Sullivan/Getty Images) |
| 998 | VA0001946284 | 455739568 | California's King Fire Continues To Burn, Scorching Over 70,000 Acres | POLLOCK PINES, CA - SEPTEMBER 19:  A burned out truck sits in front of a structure that was destroyed by the King fire on September 19, 2014 near Pollock Pines, California. The King fire is threatening over 12,000 homes in the forested area about an hour east of Sacramento and has consumed over 76,000 acres. The out of control fire is 10 percent contained (Photo by Justin Sullivan/Getty Images) |
| 999 | VA0001946284 | 455929064 | Pabst Beer Sold To Russian Company, Oasis Beverages | SAN FRANCISCO, CA - SEPTEMBER 22:  the Pabst Blue Ribbon logo is displayed on the cap od a bottle at a convenience store on September 22, 2014 in San Francisco, California.  Pabst Brewing Co., the maker of Pabst Blue Ribbon announced that they are selling their company to Russian company Oasis Beverages for an undisclosed sales price.  (Photo by Justin Sullivan/Getty Images) |
| 1000 | VA0001946284 | 455976564 | Apple Sells 10 Million iPhone 6's During First Weekend, Breaking Its Sales Record | SAN FRANCISCO, CA - SEPTEMBER 23:  Customers line up in front of an Apple Store to purchase the new iPhone 6 on September 23, 2014 in San Francisco, California.  Less than one week after the new iPhone 6 and iPhone 6 Plus went on sale, long lines continue at Apple Stores and Apple has reported that they have sold over 10 million of the smart phones. (Photo by Justin Sullivan/Getty Images) |
| 1001 | VA0001946284 | 456046258 | Ai Weiwei On Alcatraz Exhibit Focuses On Human Rights | SAN FRANCISCO, CA - SEPTEMBER 24:  Visitors look at Ai Weiwei's "Trace" installation at the @Large: Ai Weiwei on Alcatraz on September 24, 2014 in San Francisco, California. The new @Large: Ai Weiwei on Alcatraz will open to the public on September 27th and features a series of seven site-specific installations by artist Ai Weiwei in four locations on Alcatraz Island. The exhibition explores human rights and freedom of expression through large-scale sculpture, sound, and mixed-media works. The show runs through April 2015.  (Photo by Justin Sullivan/Getty Images) |
| 1002 | VA0001946284 | 456046284 | Ai Weiwei On Alcatraz Exhibit Focuses On Human Rights | SAN FRANCISCO, CA - SEPTEMBER 24:  Visitors look at Ai Weiwei's "Trace" installation at the @Large: Ai Weiwei on Alcatraz on September 24, 2014 in San Francisco, California. The new @Large: Ai Weiwei on Alcatraz will open to the public on September 27th and features a series of seven site-specific installations by artist Ai Weiwei in four locations on Alcatraz Island. The exhibition explores human rights and freedom of expression through large-scale sculpture, sound, and mixed-media works. The show runs through April 2015.  (Photo by Justin Sullivan/Getty Images) |
| 1003 | VA0001946284 | 456047752 | Ai Weiwei On Alcatraz Exhibit Focuses On Human Rights | SAN FRANCISCO, CA - SEPTEMBER 24:  A member of the media listens to audio in a cell that is part of Ai Weiwei's "Stay Tuned" installation at the @Large: Ai Weiwei on Alcatraz on September 24, 2014 in San Francisco, California. The new @Large: Ai Weiwei on Alcatraz will open to the public on September 27th and features a series of seven site-specific installations by artist Ai Weiwei in four locations on Alcatraz Island. The exhibition explores human rights and freedom of expression through large-scale sculpture, sound, and mixed-media works. The show runs through April 2015.  (Photo by Justin Sullivan/Getty Images) |
| 1004 | VA0001946284 | 457210442 | Business Leaders And Politicians Speak At Dreamforce Conference | SAN FRANCISCO, CA - OCTOBER 14:  Former U.S. Secretary of State Hillary Clinton is projected on a video screen as she delivers a keynote address during the 2014 DreamForce conference on October 14, 2014 in San Francisco, California.  The annual Dreamforce conference runs through October 16.  (Photo by Justin Sullivan/Getty Images) |
| 1005 | VA0001946284 | 457267618 | Whole Foods Launches Produce Rating System To Highlight Environmental Impact | SAN FRANCISCO, CA - OCTOBER 15:  Limes are displayed with a "good" rating at a Whole Foods market on October 15, 2014 in San Francisco, California. Upscale grocery chain Whole Foods Market launched a ratings program for fruits, vegetables and flowers that is intended to inform consumers about how the produce was grown, the environmental impact and treatment of the workers wh produced it. The program is called "Responsibly Grown" and will label fruits and vegetables as good, better, or best, depending on growing conditions.  (Photo by Justin Sullivan/Getty Images) |
| 1006 | VA0001946284 | 457267622 | Whole Foods Launches Produce Rating System To Highlight Environmental Impact | SAN FRANCISCO, CA - OCTOBER 15:  Apples are displayed with a "good" rating at a Whole Foods market on October 15, 2014 in San Francisco, California. Upscale grocery chain Whole Foods Market launched a ratings program for fruits, vegetables and flowers that is intended to inform consumers about how the produce was grown, the environmental impact and treatment of the workers wh produced it. The program is called "Responsibly Grown" and will label fruits and vegetables as good, better, or best, depending on growing conditions.  (Photo by Justin Sullivan/Getty Images) |
| 1007 | VA0001946284 | 457267624 | Whole Foods Launches Produce Rating System To Highlight Environmental Impact | SAN FRANCISCO, CA - OCTOBER 15:  Apples are displayed with a "good" rating at a Whole Foods market on October 15, 2014 in San Francisco, California. Upscale grocery chain Whole Foods Market launched a ratings program for fruits, vegetables and flowers that is intended to inform consumers about how the produce was grown, the environmental impact and treatment of the workers wh produced it. The program is called "Responsibly Grown" and will label fruits and vegetables as good, better, or best, depending on growing conditions.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1008 | VA0001946284 | 457267626 | Whole Foods Launches Produce Rating System To Highlight Environmental Impact | SAN FRANCISCO, CA - OCTOBER 15: A sign showing a the new Responsibly Grown rating system is displayed in the produce section at a Whole Foods market on October 15, 2014 in San Francisco, California. Upscale grocery chain Whole Foods Market launched a ratings program for fruits, vegetables and flowers that is intended to inform consumers about how the produce was grown, the environmental impact and treatment of the workers wh produced it. The program is called "Responsibly Grown" and will label fruits and vegetables as good, better, or best, depending on growing conditions. (Photo by Justin Sullivan/Getty Images) |
| 1009 | VA0001946284 | 457267632 | Whole Foods Launches Produce Rating System To Highlight Environmental Impact | SAN FRANCISCO, CA - OCTOBER 15: Carrots are displayed in the produce section at a Whole Foods market on October 15, 2014 in San Francisco, California. Upscale grocery chain Whole Foods Market launched a ratings program for fruits, vegetables and flowers that is intended to inform consumers about how the produce was grown, the environmental impact and treatment of the workers wh produced it. The program is called "Responsibly Grown" and will label fruits and vegetables as good, better, or best, depending on growing conditions. (Photo by Justin Sullivan/Getty Images) |
| 1010 | VA0001946284 | 457267636 | Whole Foods Launches Produce Rating System To Highlight Environmental Impact | SAN FRANCISCO, CA - OCTOBER 15: A pamphlet advertising the new Responsibly Grown program is displayed in the produce section at a Whole Foods market on October 15, 2014 in San Francisco, California. Upscale grocery chain Whole Foods Market launched a ratings program for fruits, vegetables and flowers that is intended to inform consumers about how the produce was grown, the environmental impact and treatment of the workers wh produced it. The program is called "Responsibly Grown" and will label fruits and vegetables as good, better, or best, depending on growing conditions. (Photo by Justin Sullivan/Getty Images) |
| 1011 | VA0001946284 | 457271774 | Gas Prices Fall As Global Output Remains High | SAN RAFAEL, CA - OCTOBER 15: Gas prices are displayed at a gas station on October 15, 2014 in San Francisco, California. According to AAA, the average retail price of gasoline has fallen 20 cents in the past month dropping the national average for a gallon of regular gasoline to $3.19. The national average is expected to drop below $3.00 per gallon by the end of the year. (Photo by Justin Sullivan/Getty Images) |
| 1012 | VA0001946284 | 457278760 | 25 Years Since The Bay Area Earthquake: Then And Now | OAKLAND, CA - OCTOBER 15: In this before-and-after composite image, (Top) The collapsed upper deck of the Cypress viaduct of Interstate 880 after the Loma Prieta earthquake on October 17, 1989 in Oakland, California. (Photo by H.G. Wilshire/U.S. Geological Survey Photographic Library via Getty Images) OAKLAND, CA - OCTOBER 15: (Bottom) A car drives along Mandela Parkway where the Cypress viaduct of Interstate 880 used to stand on October 15, 2014 in Oakland, California. It has been 25 years since the 7.0 Loma Prieta earthquake rocked the San Francisco Bay Area at 5:04PM on October 17, 1989 causing widespread damage to buildings and roadways. 63 people died and nearly 4,000 were injured. (Photo by Justin Sullivan/Getty Images) |
| 1013 | VA0001946284 | 457278762 | 25 Years Since The Bay Area Earthquake: Then And Now | AN FRANCISCO, CA - OCTOBER 15: In this before-and-after composite image, (Top) A view of damaged homes along Divisadero Street following the Loma Prieta earthquake on October 17, 1989 in San Francisco, California. (Photo by G. Plafker/U.S. Geological Survey Photographic Library via Getty Images) OAKLAND, CA - OCTOBER 15: (Bottom) A view looking north on Divisadero Street on October 15, 2014 in San Francisco, California. It has been 25 years since the 7.0 Loma Prieta earthquake rocked the San Francisco Bay Area at 5:04PM on October 17, 1989 causing widespread damage to buildings and roadways. 63 people died and nearly 4,000 were injured. (Photo by Justin Sullivan/Getty Images) |
| 1014 | VA0001946284 | 457278766 | 25 Years Since The Bay Area Earthquake: Then And Now | SAN FRANCISCO, CA - OCTOBER 15: In this before-and-after composite image, (Top) An apartment builing on the corner of Beach and Divisadero is seen shored up after the Loma Prieta earthquake struck on October 17, 1989 in San Francisco, California. (Photo by FEMA News Photo via Getty Images) SAN FRANCISCO, CA OCTOBER 15: (Bottom) Apartment buildings built after the 1989 Loma Prieta earthquake stand on the corner of Beach and Divisadero on October 15, 2014 in San Francisco, California. It has been 25 years since the 7.0 Loma Prieta earthquake rocked the San Francisco Bay Area at 5:04PM on October 17, 1989 causing widespread damage to buildings and roadways. 63 people died and nearly 4,000 were injured. (Photo by Justin Sullivan/Getty Images) |
| 1015 | VA0001946284 | 457278768 | 25 Years Since The Bay Area Earthquake: Then And Now | SAN FRANCISCO, CA - OCTOBER 15: In this before-and-after composite image, (Top) A view of the doorway to a damaged apartment building on Beach Street near Divisadero Street following the Loma Prieta earthquake on October 17, 1989 in San Francisco, California. (Photo by C.E. Meyer/U.S. Geological Survey Photographic Library via Getty Images) SAN FRANCISCO, CA - OCTOBER 15: (Bottom) A view of a garage at an apartment building on Beach Street that was built after the 1989 Loma Prieta earthquake on October 15, 2014 in San Francisco, California. It has been 25 years since the 7.0 Loma Prieta earthquake rocked the San Francisco Bay Area at 5:04PM on October 17, 1989 causing widespread damage to buildings and roadways. 63 people died and nearly 4,000 were injured. (Photo by Justin Sullivan/Getty Images) |
| 1016 | VA0001946284 | 457278772 | 25 Years Since The Bay Area Earthquake: Then And Now | SAN FRANCISCO, CA - OCTOBER 15: In this before-and-after composite image, (Top) A worker surveys the damage caused by the fire in San Francisco's Marina District after the Loma Prieta earthquake struck on October 17, 1989 in San Francisco, California. (Photo by FEMA News Photo via Getty Images) SAN FRANCISCO, CA - OCTOBER 15: (Bottom) A man waits for a bus on the corner of Beach and Divisadero on October 15, 2014 in San Francisco, California. It has been 25 years since the 7.0 Loma Prieta earthquake rocked the San Francisco Bay Area at 5:04PM on October 17, 1989 causing widespread damage to buildings and roadways. 63 people died and nearly 4,000 were injured. (Photo by Justin Sullivan/Getty Images) |
| 1017 | VA0001946284 | 457311014 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple CEO Tim Cook speaks during an event introducing new iPads at Apple's headquarters October 16, 2014 in Cupertino, California. (Photo by Justin Sullivan/Getty Images) |
| 1018 | VA0001946284 | 457311368 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple CEO Tim Cook speaks during an event introducing new iPads at Apple's headquarters October 16, 2014 in Cupertino, California. (Photo by Justin Sullivan/Getty Images) |
| 1019 | VA0001946284 | 457311382 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple's Senior Vice President of Software Engineering Craig Federighi speaks during an event introducing new iPads at Apple's headquarters October 16, 2014 in Cupertino, California. (Photo by Justin Sullivan/Getty Images) |
| 1020 | VA0001946284 | 457311894 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple CEO Tim Cook speaks during an event introducing the new iPad Air 2 and iPad Mini 3 at Apple's headquarters October 16, 2014 in Cupertino, California. (Photo by Justin Sullivan/Getty Images) |
| 1021 | VA0001946284 | 457312698 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iPad Air 2 during a special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 tablet. (Photo by Justin Sullivan/Getty Images) |
| 1022 | VA0001946284 | 457312716 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iPad Air 2 during a special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 tablet, iPad mini 3 and a Retina iMac. (Photo by Justin Sullivan/Getty Images) |
| 1023 | VA0001946284 | 457314212 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iMac with 5k retina display during a special event on October 16, 2014 in Cupertino, California. Apple unveiled the new iPad Air 2 tablet, iPad mini 3 and a Retina display iMac. (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1024 | VA0001946284 | 457314214 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iMac with 5k retina display during a special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 tablet, iPad mini 3 and a Retina display iMac.  (Photo by Justin Sullivan/Getty Images) |
| 1025 | VA0001946284 | 457314224 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Apple Senior Vice President of Worldwide Marketing Phil Schiller announces the new iMac with 5k retina display during a special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 tablet, iPad mini 3 and a Retina display iMac.  (Photo by Justin Sullivan/Getty Images) |
| 1026 | VA0001946284 | 457315526 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Apple CEO Tim Cook speaks during an Apple special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2, iPad mini 3 tablets and the iMac with 5K Retina display.  (Photo by Justin Sullivan/Getty Images) |
| 1027 | VA0001946284 | 457316458 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Apple CEO Tim Cook holds the new iPad Air 2 as he speaks with reporters during an Apple special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 and iPad Mini 3 tablets and the iMac with 5K retina display.  (Photo by Justin Sullivan/Getty Images) |
| 1028 | VA0001946284 | 457316476 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Apple CEO Tim Cook looks at the new 27 inch iMac with 5K retina display during an Apple special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 and iPad Mini 3 tablets and the iMac with 5K retina display.  (Photo by Justin Sullivan/Getty Images) |
| 1029 | VA0001946284 | 457316496 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Apple CEO Tim Cook looks at the new 27 inch iMac with 5K retina display during an Apple special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 and iPad Mini 3 tablets and the iMac with 5K retina display.  (Photo by Justin Sullivan/Getty Images) |
| 1030 | VA0001946284 | 457316516 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  The new iPad Air 2 (R) and iPad Mini 3 are displayed during an Apple special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 and iPad Mini 3 tablets and the iMac with 5K retina display.  (Photo by Justin Sullivan/Getty Images) |
| 1031 | VA0001946284 | 457316526 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16: A touch I.D. pad is seen on the new iPad Mini 3 during an Apple special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 and iPad Mini 3 tablets and the iMac with 5K retina display.  (Photo by Justin Sullivan/Getty Images) |
| 1032 | VA0001946284 | 457316528 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  An attendee takes a picture of the new 27 inch iMac with 5K retina display during an Apple special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 and iPad Mini 3 tablets and the iMac with 5K retina display.  (Photo by Justin Sullivan/Getty Images) |
| 1033 | VA0001946284 | 457316632 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Attendees inspect the new 27 inch iMac with 5K Retina display during an Apple special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 and iPad mini 3 tablets and the iMac with 5K Retina display.  (Photo by Justin Sullivan/Getty Images) |
| 1034 | VA0001946284 | 457316636 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Attendees inspect the new 27 inch iMac with 5K Retina display during an Apple special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 and iPad mini 3 tablets and the iMac with 5K Retina display.  (Photo by Justin Sullivan/Getty Images) |
| 1035 | VA0001946284 | 457316640 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Apple CEO Tim Cook waves during an Apple special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 and iPad mini 3 tablets and the iMac with 5K Retina display.  (Photo by Justin Sullivan/Getty Images) |
| 1036 | VA0001946284 | 457318552 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  The new 27 inch iMac with 5K Retina display is displayed during an Apple special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 and iPad mini 3 tablets and the iMac with 5K Retina display.  (Photo by Justin Sullivan/Getty Images) |
| 1037 | VA0001946284 | 457318622 | Apple Unveils New iPad Models | CUPERTINO, CA - OCTOBER 16:  Apple CEO Tim Cook speaks during an Apple special event on October 16, 2014 in Cupertino, California.  Apple unveiled the new iPad Air 2 and iPad mini 3 tablets and the iMac with 5K Retina display.  (Photo by Justin Sullivan/Getty Images) |
| 1038 | VA0001946284 | 457552016 | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20:  A worker demonstrates Apple Pay inside a mobile kiosk sponsored by Visa and Wells Fargo to demonstrate the new Apple Pay mobile payment system on October 20, 2014 in San Francisco City. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 1039 | VA0001946284 | 457552018 | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20:  A worker demonstrates Apple Pay inside a mobile kiosk sponsored by Visa and Wells Fargo to demonstrate the new Apple Pay mobile payment system on October 20, 2014 in San Francisco City. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 1040 | VA0001946284 | 457552020 | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20:  A worker demonstrates Apple Pay inside a mobile kiosk sponsored by Visa and Wells Fargo to demonstrate the new Apple Pay mobile payment system on October 20, 2014 in San Francisco City. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 1041 | VA0001946284 | 457552028 | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20:  A worker demonstrates Apple Pay inside a mobile kiosk sponsored by Visa and Wells Fargo to demonstrate the new Apple Pay mobile payment system on October 20, 2014 in San Francisco City. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 1042 | VA0001946284 | 457552032 | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20:  A worker demonstrates Apple Pay inside a mobile kiosk sponsored by Visa and Wells Fargo to demonstrate the new Apple Pay mobile payment system on October 20, 2014 in San Francisco City. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 1043 | VA0001946284 | 457552034 | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20:  The Apple Pay logo is displayed in a mobile kiosk sponsored by Visa and Wells Fargo to demonstrate the new Apple Pay mobile payment system on October 20, 2014 in San Francisco City. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 1044 | VA0001946284 | 457553758 | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20:  Whole Foods worker Max Koval rings up customers at a Whole Foods store on October 20, 2014 in San Francisco, California. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 1045 | VA0001946284 | 457553770 | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20:  A sign announcing that Whole Foods is accepting Apple Pay is posted on a cash register at a Whole Foods store on October 20, 2014 in San Francisco, California. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets.  (Photo by Justin Sullivan/Getty Images) |
| 1046 | VA0001946284 | 457553772 | 220,000 Stores Start Accepting Apple Pay | SAN FRANCISCO, CA - OCTOBER 20:  Max Koval rings up customers next to a sign announcing that Whole Foods is accepting Apple Pay at a Whole Foods store on October 20, 2014 in San Francisco, California. Apple's Apple Pay mobile payment system launched today at select banks and retail outlets. (Photo by Justin Sullivan/Getty Images) |
| 1047 | VA0001946284 | 457723810 | Caterpillar Posts Strong Third Quarter Earnings | SAN LEANDRO, CA - OCTOBER 23:  Caterpillar construction equipment is displayed at Peterson Tractor on October 23, 2014 in San Leandro, California. Caterpillar Inc. reported strong third quarter earnings of $1.1 billion, or $1.63 a share compared to $946 million, or $1.45 a share, one year ago.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1048 VA0001946284 | 457723812 | Caterpillar Posts Strong Third Quarter Earnings | SAN LEANDRO, CA - OCTOBER 23: A Caterpillar construction vehicle is displayed at Peterson Tractor on October 23, 2014 in San Leandro, California. Caterpillar Inc. reported strong third quarter earnings of$1.1 billion, or $1.63 a share compared to $946 million, or $1.45 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 1049 VA0001946284 | 457723816 | Caterpillar Posts Strong Third Quarter Earnings | SAN LEANDRO, CA - OCTOBER 23: Caterpillar construction equipment is displayed at Peterson Tractor on October 23, 2014 in San Leandro, California. Caterpillar Inc. reported strong third quarter earnings of$1.1 billion, or $1.63 a share compared to $946 million, or $1.45 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 1050 VA0001946284 | 457723818 | Caterpillar Posts Strong Third Quarter Earnings | SAN LEANDRO, CA - OCTOBER 23: The CAT logo is displayed on Caterpillar construction equipment at Peterson Tractor on October 23, 2014 in San Leandro, California. Caterpillar Inc. reported strong third quarter earnings of$1.1 billion, or $1.63 a share compared to $946 million, or $1.45 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 1051 VA0001946284 | 457723822 | Caterpillar Posts Strong Third Quarter Earnings | SAN LEANDRO, CA - OCTOBER 23: The CAT logo is displayed on Caterpillar construction equipment at a Caterpillar truck at Peterson Tractor on October 23, 2014 in San Leandro, California. Caterpillar Inc. reported strong third quarter earnings of$1.1 billion, or $1.63 a share compared to $946 million, or $1.45 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 1052 VA0001946284 | 457723824 | Caterpillar Posts Strong Third Quarter Earnings | SAN LEANDRO, CA - OCTOBER 23: The CAT logo is displayed on Caterpillar construction equipment at Peterson Tractor on October 23, 2014 in San Leandro, California. Caterpillar Inc. reported strong third quarter earnings of$1.1 billion, or $1.63 a share compared to $946 million, or $1.45 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 1053 VA0001946284 | 457796326 | UPS Posts Positive Quarterly Earnings, And Forecasts A Strong Holiday Season | SAN FRANCISCO, CA - OCTOBER 24: A United Parcel Service logo is displayed on a delivery truck on October 24, 2014 in San Francisco, California. United Parcel Service reported quarterly earnings that beat analyst estimates with revenue of $14.29 billion compared to $13.52 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 1054 VA0001946284 | 457796330 | UPS Posts Positive Quarterly Earnings, And Forecasts A Strong Holiday Season | SAN FRANCISCO, CA - OCTOBER 24: A United Parcel Service driver unloads packages from her truck on October 24, 2014 in San Francisco, California. United Parcel Service reported quarterly earnings that beat analyst estimates with revenue of $14.29 billion compared to $13.52 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 1055 VA0001946284 | 457796334 | UPS Posts Positive Quarterly Earnings, And Forecasts A Strong Holiday Season | SAN FRANCISCO, CA - OCTOBER 24: A United Parcel Service truck sits parked in front of a building on October 24, 2014 in San Francisco, California. United Parcel Service reported quarterly earnings that beat analyst estimates with revenue of $14.29 billion compared to $13.52 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 1056 VA0001946284 | 457951270 | Gas Prices Drop To Lowest Level In Nearly Four Years | SAN ANSELMO, CA - OCTOBER 27: Gas prices are displayed at a Gas & Shop gas station on October 27, 2014 in San Anselmo, California. Gas prices have fallen to their lowest level in four years with the national average for a gallon of regular gasoline dropping to $3.08. (Photo by Justin Sullivan/Getty Images) |
| 1057 VA0001946284 | 457951272 | Gas Prices Drop To Lowest Level In Nearly Four Years | SAN ANSELMO, CA - OCTOBER 27: A customer pumps gas into his truck at a Gas & Shop gas station on October 27, 2014 in San Anselmo, California. Gas prices have fallen to their lowest level in four years with the national average for a gallon of regular gasoline dropping to $3.08. (Photo by Justin Sullivan/Getty Images) |
| 1058 VA0001946284 | 457951284 | Gas Prices Drop To Lowest Level In Nearly Four Years | SAN ANSELMO, CA - OCTOBER 27: Gas prices are displayed at a Gas & Shop gas station on October 27, 2014 in San Anselmo, California. Gas prices have fallen to their lowest level in four years with the national average for a gallon of regular gasoline dropping to $3.08. (Photo by Justin Sullivan/Getty Images) |
| 1059 VA0001946284 | 457951292 | Gas Prices Drop To Lowest Level In Nearly Four Years | MILL VALLEY, CA - OCTOBER 27: Gas prices are displayed at an Arco gas station on October 27, 2014 in Mill Valley, California. Gas prices have fallen to their lowest level in four years with the national average for a gallon of regular gasoline dropping to $3.08. (Photo by Justin Sullivan/Getty Images) |
| 1060 VA0001946284 | 458200724 | Representative Tom Cotton Campaigns For Arkansas Senate Seat | FAYETTEVILLE, AR - OCTOBER 31: U.S. Rep. Tom Cotton (R-AR) and Republican candidate for U.S. Senate in Arkansas looks on during a Fayetteville High School football game on October 31, 2014 in Fayetteville, Arkansas. With less than a week to go before election day U.S. Rep. Tom Cotton (R-AR) is holding a narrow lead over incumbent U.S. Sen. Mark Pryor (D-AR). (Photo by Justin Sullivan/Getty Images) |
| 1061 VA0001946285 | 475807159 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 01: A reveler dances during the 'Ceu na Terra' street carnival bloco on March 1, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 1062 VA0001946285 | 475808189 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 01: Revelers kiss while posing during the 'Ceu na Terra' street carnival bloco on March 1, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 1063 VA0001946285 | 475965651 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 01: Revelers ride the subway before the 'Cordao do Bola Preta' street carnival bloco on March 1, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 1064 VA0001946285 | 475965661 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 01: Revelers exalt during the 'Ceu na Terra' street carnival bloco on March 1, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 1065 VA0001946285 | 476180293 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02: Revelers parade during the 'Simpatia e Quase Amor' street carnival bloco along Ipanema Beach on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations.  (Photo by Mario Tama/Getty Images) |
| 1066 VA0001946285 | 476186191 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02: Revelers parade during the 'Simpatia e Quase Amor' street carnival bloco along Ipanema Beach on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 1067 VA0001946285 | 476287187 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02: A reveler blows smoke from multiple cigarettes during the 'Simpatia e Quase Amor' street carnival bloco along Ipanema Beach on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations.  (Photo by Mario Tama/Getty Images) |
| 1068 VA0001946285 | 476287191 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02: Revelers parade during the 'Simpatia e Quase Amor' street carnival bloco along Ipanema Beach on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 1069 VA0001946285 | 476287193 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02: Revelers parade during the 'Simpatia e Quase Amor' street carnival bloco along Ipanema Beach on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 1070 VA0001946285 | 476302291 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02: A father poses holding his baby Anny Caroline, tattooed on his arm, during a street carnival bloco in the Rocinha community, or favela, on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1071 | VA0001946285 | 476302293 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 02:  A resident wears a tattoo with the names of his daughters during a street carnival bloco in the Rocinha community, or favela, on March 2, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations.  (Photo by Mario Tama/Getty Images) |
| 1072 | VA0001946285 | 476545287 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 03:  A boy poses outside of the Sambodromo during Carnival celebrations on March 3, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations.  (Photo by Mario Tama/Getty Images) |
| 1073 | VA0001946285 | 476674237 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 04:  Revelers gather on Ipanema Beach during the Banda de Ipanema street carnival bloco on March 4, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations.  (Photo by Mario Tama/Getty Images) |
| 1074 | VA0001946285 | 476674239 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 04:  Revelers gather on Ipanema Beach during the Banda de Ipanema street carnival bloco on March 4, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations.  (Photo by Mario Tama/Getty Images) |
| 1075 | VA0001946285 | 476674243 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - MARCH 04:  A reveler walks on Ipanema Beach during the Banda de Ipanema street carnival bloco on March 4, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations.  (Photo by Mario Tama/Getty Images) |
| 1076 | VA0001946285 | 476919071 | Rio Carnival 2014 | RIO DE JANEIRO, BRAZIL - MARCH 05:  People celebrate during a street carnival bloco in the Santa Teresa neighborhood on March 5, 2014 in Rio de Janeiro, Brazil. While Carnival officially ended yesterday, festivities in Brazil continue wthough the weekend. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations.  (Photo by Mario Tama/Getty Images) |
| 1077 | VA0001946285 | 477464101 | Carnival Comes To Close After Week Of Celebrations In Rio | RIO DE JANEIRO, BRAZIL - MARCH 09:  A reveler poses while celebrating during a street carnival 'bloco' on March 9, 2014 in Rio de Janeiro, Brazil.  While Carnival officially ended earlier this week, street carnival parades continued through today in Rio.  (Photo by Mario Tama/Getty Images) |
| 1078 | VA0001946285 | 477464107 | Carnival Comes To Close After Week Of Celebrations In Rio | RIO DE JANEIRO, BRAZIL - MARCH 09:  A reveler poses while celebrating during a street carnival 'bloco' on March 9, 2014 in Rio de Janeiro, Brazil.  While Carnival officially ended earlier this week, street carnival parades continued through today in Rio.  (Photo by Mario Tama/Getty Images) |
| 1079 | VA0001946285 | 479437281 | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: 80-year-old Maria de Lourdes de Lima, a 40-year Mare resident, stands with flowers while posing in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 18, 2014 in Rio de Janeiro, Brazil. The group of 16 communities house around 130,000 residents while plagued by violence and dominated by drug gangs. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1080 | VA0001946285 | 479445219 | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18:  Resident Leititia stands in an impoverished area in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 18, 2014 in Rio de Janeiro, Brazil. The group of 16 communities house around 130,000 residents while plagued by violence and poverty and dominated by drug gangs. The settlement of the area began in the 1940's. with wooden structures built over the edge of Guanabara Bay. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1081 | VA0001946285 | 479445221 | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: A resident walks over a makeshift bridge above a polluted stream in an impoverished area in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 18, 2014 in Rio de Janeiro, Brazil. The group of 16 communities house around 130,000 residents while plagued by violence and poverty and dominated by drug gangs. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1082 | VA0001946285 | 479448563 | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: A resident walks over a makeshift bridge above a polluted stream in an impoverished area in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 18, 2014 in Rio de Janeiro, Brazil. The group of 16 communities house around 130,000 residents while plagued by violence and poverty and dominated by drug gangs. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1083 | VA0001946285 | 479452325 | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: Resident and refuse picker, or catadora, Dona Lucinda, poses while working in the unpacified Complexo da Mare slum complex, one of the largest favela complexes in Rio, on March 18, 2014 in Rio de Janeiro, Brazil. The settlement of the area began in the 1940's with wooden structures built over the edge of Guanabara Bay. The group of 16 communities house around 130,000 residents while plagued by violence and dominated by drug gangs. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1084 | VA0001946285 | 479459517 | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 18: A child stands in front of a divider between the unpacified Complexo da Mare slum complex, one of the largest favela complexes in Rio, and a main highway on March 18, 2014 in Rio de Janeiro, Brazil. The settlement of the area began in the 1940's with wooden structures built over the edge of Guanabara Bay. The group of 16 communities house around 130,000 residents while plagued by violence and dominated by drug gangs. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police. Rio's Police Pacification Unit (UPP) now controls 38 of the city favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1085 | VA0001946285 | 479570133 | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - MARCH 19:  Brazilians play altinha, a spin-off of soccer played on the beach, on Ipanema Beach on March 19, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for 'a little higher' and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 1086 | VA0001946285 | 479570137 | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - MARCH 19:  Brazilians play altinha, a spin-off of soccer played on the beach, on Ipanema Beach on March 19, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for 'a little higher' and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1087 | VA0001946285 | 479570139 | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - MARCH 19:  Brazilians play altinha, a spin-off of soccer played on the beach, on Ipanema Beach on March 19, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for 'a little higher' and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June.  (Photo by Mario Tama/Getty Images) |
| 1088 | VA0001946285 | 479570165 | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - MARCH 19:  Brazilians play altinha, a spin-off of soccer played on the beach, on Ipanema Beach on March 19, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for 'a little higher' and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June.  (Photo by Mario Tama/Getty Images) |
| 1089 | VA0001946285 | 479784665 | New Law Signed By Rio's Mayor Makes Graffiti Legal In Designated Public Spaces | RIO DE JANEIRO, BRAZIL - MARCH 20: A man sits in front of graffiti in the Lapa neighborhood on March 20, 2014 in Rio de Janeiro, Brazil. A new decree signed by Rio's mayor fully legalizes graffiti on designated city property including columns, gray walls and construction siding, so long as the property isn't historically designated.  (Photo by Mario Tama/Getty Images) |
| 1090 | VA0001946285 | 480085533 | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MARCH 22: A child plays on a swing in the Prazeres pacified favela community on March 22, 2014 in Rio de Janeiro, Brazil. The favela was previously controlled by drug traffickers but is now occupied by the city's Police Pacification Unit (UPP). A number of UPPs were attacked by drug gang members on March 20, prompting some pacified favelas to soon receive federal forces as reinforcements. The UPP is patrolling some of Rio's favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1091 | VA0001946285 | 480234007 | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MARCH 23:  A Military Police officer holds his weapon while watching suspects in the Complexo do Alemao pacified 'favela' community on March 23, 2014 in Rio de Janeiro, Brazil. The 'favela' was previously controlled by drug traffickers and is now occupied by the city's Police Pacification Unit (UPP). A number of UPP's were attacked by drug gang members on March 20 and some pacified favelas will soon receive federal forces as reinforcements. The UPP are patrolling some of Rio's favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1092 | VA0001946285 | 480239221 | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MARCH 23:  A boy shows off his soccer skills in the Complexo do Alemao pacified 'favela' community on March 23, 2014 in Rio de Janeiro, Brazil. The 'favela' was previously controlled by drug traffickers and is now occupied by the city's Police Pacification Unit (UPP). A number of UPPs were attacked by drug gang members on March 20 and some pacified favelas will soon receive federal forces as reinforcements. The UPP are patrolling some of Rio's favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1093 | VA0001946285 | 480240513 | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MARCH 23:  Men play soccer on a muddy field in the Complexo do Alemao pacified 'favela' community on March 23, 2014 in Rio de Janeiro, Brazil. The 'favela' was previously controlled by drug traffickers and is now occupied by the city's Police Pacification Unit (UPP). A number of UPP's were attacked by drug gang members on March 20 and some pacified favelas will soon receive federal forces as reinforcements. The UPP are patrolling some of Rio's favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1094 | VA0001946285 | 480542731 | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25:  A surfer rides a wave near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas.  (Photo by Mario Tama/Getty Images) |
| 1095 | VA0001946285 | 480542733 | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25:  A surfer is tossed from his board near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas.  (Photo by Mario Tama/Getty Images) |
| 1096 | VA0001946285 | 480542763 | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25:  Surfers ride a wave near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas.  (Photo by Mario Tama/Getty Images) |
| 1097 | VA0001946285 | 480542781 | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25:  A body boarder rides a wave near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas.  (Photo by Mario Tama/Getty Images) |
| 1098 | VA0001946285 | 480542783 | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25:  A surfer is tossed from his board near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas.  (Photo by Mario Tama/Getty Images) |
| 1099 | VA0001946285 | 480542827 | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25:  Surfers ride a wave near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas.  (Photo by Mario Tama/Getty Images) |
| 1100 | VA0001946285 | 480542833 | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25:  A surfer is tossed from his board near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas.  (Photo by Mario Tama/Getty Images) |
| 1101 | VA0001946285 | 480547945 | Surf Is Up As Autumn Comes To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 25:  A body boarder rides a wave near Arpoador Beach on March 25, 2014 in Rio de Janeiro, Brazil. Autumn has arrived in Rio bringing with it much needed rains and increased surf in some areas.  (Photo by Mario Tama/Getty Images) |
| 1102 | VA0001946285 | 481335491 | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 29:  Louis Carlos de Sousa (L) and Tania Gonzalves pose in their home in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 29, 2014 in Rio de Janeiro, Brazil. The Brazilian government is deploying federal forces tomorrow to occupy the group of violence-plagued 'favelas' ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1103 | VA0001946285 | 481349619 | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 29:  Louis Carlos de Sousa (R) and Tania Gonzalves pose in their home in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 29, 2014 in Rio de Janeiro, Brazil. The Brazilian government is deploying federal forces tomorrow to occupy the group of violence-plagued 'favelas' ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1104 | VA0001946285 | 481349623 | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 29:  People gather in an impoverished section of the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 29, 2014 in Rio de Janeiro, Brazil. The Brazilian government is deploying federal forces tomorrow to occupy the group of violence-plagued 'favelas' ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1105 | VA0001946285 | 481368541 | Rio's Complexo da Mare Favelas Remain Unpacified | RIO DE JANEIRO, BRAZIL - MARCH 29: Children look at the camera in an impoverished area in the unpacified Complexo da Mare slum complex, one of the largest 'favela' complexes in Rio, on March 29, 2014 in Rio de Janeiro, Brazil. The Brazilian government is deploying federal forces tomorrow to occupy the group of violence-plagued 'favelas' ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 1106 | VA0001946285 | 481495229 | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: A Brazilian military police officer patrols after entering the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 1107 | VA0001946285 | 481503501 | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: Brazilian Navy soldiers enter the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 1108 | VA0001946285 | 481503541 | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: A Brazilian military police officer patrols after entering the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 1109 | VA0001946285 | 481517137 | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: Brazilian military police officers patrol after entering the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 1110 | VA0001946285 | 481525397 | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: People walk past Brazilian Civil Police (R) patrolling the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued 'favelas' ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 1111 | VA0001946285 | 481532373 | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: Residents look on as Brazilian military police officers patrol in the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 1112 | VA0001946285 | 481533611 | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: Police helicopters patrol the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued 'favelas' ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 1113 | VA0001946285 | 481644509 | Federal Forces Occupy Mare Favela Complex | RIO DE JANEIRO, BRAZIL - MARCH 30: Residents look on as Brazilian military police officers patrol in the unpacified Complexo da Mare, one of the largest 'favela' complexes in Rio, on March 30, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed federal forces to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 1114 | VA0001946285 | 485102793 | Workers Building Rio's Olympic Park Continue Strike | RIO DE JANEIRO, BRAZIL - APRIL 16: A sign points to the entrance of Olympic Park, the primary set of venues being built for the Rio 2016 Olympic Games, on April 16, 2014 in Rio de Janeiro, Brazil. More than 2,000 workers have been on strike at the site for the past two weeks in spite of an apparent new settlement. (Photo by Mario Tama/Getty Images) |
| 1115 | VA0001946285 | 485102799 | Workers Building Rio's Olympic Park Continue Strike | RIO DE JANEIRO, BRAZIL - APRIL 16: A security guard keeps watch at the entrance to Olympic Park, the primary set of venues being built for the Rio 2016 Olympic Games, on April 16, 2014 in Rio de Janeiro, Brazil. More than 2,000 workers have been on strike at the site for the past two weeks in spite of an apparent new settlement. (Photo by Mario Tama/Getty Images) |
| 1116 | VA0001946285 | 485426315 | Brazilians Take Part In Semana Santa Events Ahead Of Easter | PARATY, BRAZIL - APRIL 18: Worshipers march through a historic church while carrying bamboo torches during the traditional 'Procissao do Fogareu' (Procession of the Torches) through the historic center of town during Semana Santa (Holy Week) festivities on April 18, 2014 in Paraty, Brazil. Holy Week marks the last week of Lent and the beginning of Easter celebrations for Catholics. Brazil holds more celebrations than any other country. Paraty was built as a Portuguese colonial town shortly after Portugal colonized Brazil in 1500. Paraty flourished during the 18th Century as the main port to ship Brazilian gold to Portugal. The town center is well preserved and the cobblestone streets remain closed to automobiles. (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1117 | VA0001946285 | 485529907 | Brazilians Take Part In Semana Santa Events Ahead Of Easter | PARATY, BRAZIL - APRIL 18:  Worshipers bow their heads during services in the Igreja Matriz da Nossa Senhora dos Remedios church during Semana Santa (Holy Week) festivities on April 18, 2014 in Paraty, Brazil. Holy Week marks the last week of Lent and the beginning of Easter celebrations for Catholics. Brazil holds more Catholics than any other country. Paraty was built as a Portuguese colonial town shortly after Portugal colonized Brazil in 1500. Paraty flourished during the 18th Century as the main port to ship Brazilian gold to Portugal.  (Photo by Mario Tama/Getty Images) |
| 1118 | VA0001946285 | 485683017 | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19:  A boy rides past on a bike with no tires in an impoverished section of the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1119 | VA0001946285 | 485683089 | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19:  Brazilian soldiers inspect a man's truck in the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1120 | VA0001946285 | 485683149 | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19:  A resident tightens the seal on the one pipe with running water available to dozens of area residents in an impoverished section of the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1121 | VA0001946285 | 485683349 | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19:  A man poses his dog in the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1122 | VA0001946285 | 485683473 | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19:  Young women pose in the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1123 | VA0001946285 | 485683943 | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19:  Brazilian soldiers keep watch in the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1124 | VA0001946285 | 485683949 | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19:  Brazilian soldiers keep watch as a man and boy bike past in the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1125 | VA0001946285 | 485684779 | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - APRIL 19:  Brazilian soldiers keep watch in the occupied Complexo da Mare, one of the largest 'favela' complexes in Rio, on April 19, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1126 | VA0001946285 | 485694993 | Brazilians Take Part In Semana Santa Events Ahead Of Easter | RIO DE JANEIRO, BRAZIL - APRIL 19:  Worshipers gather during Semana Santa (Holy Week) services in Paroquia Nossa Senhora da Paz on April 19, 2014 in Rio de Janeiro, Brazil. Holy Week marks the last week of Lent and the beginning of Easter celebrations for Catholics. Brazil holds more Catholics than any other country.  (Photo by Mario Tama/Getty Images) |
| 1127 | VA0001946285 | 485694999 | Brazilians Take Part In Semana Santa Events Ahead Of Easter | RIO DE JANEIRO, BRAZIL - APRIL 19:  An altar boy looks on during Semana Santa (Holy Week) services in Paroquia Nossa Senhora da Paz on April 19, 2014 in Rio de Janeiro, Brazil. Holy Week marks the last week of Lent and the beginning of Easter celebrations for Catholics. Brazil holds more Catholics than any other country.  (Photo by Mario Tama/Getty Images) |
| 1128 | VA0001946285 | 485939043 | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - APRIL 21:  Brazilians play altinha, a spin-off of soccer played on the beach, as others gather on Ipanema Beach on April 21, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for "a little higher" and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |
| 1129 | VA0001946285 | 485939213 | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - APRIL 21:  Brazilians play altinha (L), a spin-off of soccer played on the beach, as others gather on Ipanema Beach on April 21, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for "a little higher" and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June. (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1130 | VA0001946285 | 485956161 | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - APRIL 21:  Brazilians play altinha, a spin-off of soccer played on the beach, as others gather on Ipanema Beach in a low-lying mist on April 21, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for "a little higher" and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June.  (Photo by Mario Tama/Getty Images) |
| 1131 | VA0001946285 | 485956167 | Brazil's Various Forms Of Soccer | RIO DE JANEIRO, BRAZIL - APRIL 21:  A man plays altinha (Left, C), a spin-off of soccer played on the beach, as others gather on Ipanema Beach in a low-lying mist on April 21, 2014 in Rio de Janeiro, Brazil. Altinha is Portuguese for "a little higher" and involves players attempting to keep the ball in the air without using their hands. Brazilians play many spin-offs of soccer including altinha, footvolley and futsal. Brazil is gearing up to host the 2014 FIFA World Cup in June.  (Photo by Mario Tama/Getty Images) |
| 1132 | VA0001946285 | 486156677 | Shootings Break Out in Pacified Favela Near Copacabana Beach | RIO DE JANEIRO, BRAZIL - APRIL 22:  Pools of blood remain from where protesters allege a child was shot near the pacified Pavao-Pavaozinho community, just blocks from Copacabana Beach, on April 22, 2014 in Rio de Janeiro, Brazil. Protests and shootings broke out following the discovery of dancer Douglas Rafael da Silva's body, who protesters allege was beaten by police, in the pacified 'favela'. Violent protests broke out resulting in the shooting death of a man.  (Photo by Mario Tama/Getty Images) |
| 1133 | VA0001946285 | 486511439 | Funeral Held For Rio Resident Killed In Favela-Police Violence | RIO DE JANEIRO, BRAZIL - APRIL 24:  A mourner is carried out after fainting at the funeral of dancer Douglas Rafael da Silva, who was shot and killed, on April 24, 2014 in Rio de Janeiro, Brazil. Da Silva's body was discovered in the pacified Pavao-Pavaozinho community, just blocks from Copacabana Beach, on April 22. Protests and shootings broke out as a result after protesters alleged he was killed by police in the pacified 'favela'. (Photo by Mario Tama/Getty Images) |
| 1134 | VA0001946285 | 487323157 | Sao Paulo Prepares For 2014 FIFA World Cup | SAO PAULO, BRAZIL - APRIL 29:  Construction work continues on an access road at the Itaquerao stadium, also known as Arena de Sao Paulo and Arena Corinthians, on April 29, 2014 in Sao Paulo, Brazil. The stadium is scheduled to host the opening World Cup match on June 12 between Brazil and Croatia. Some 20,000 temporary seats are being constructed behind the goals to boost the seating capacity to nearly 70,000. (Photo by Mario Tama/Getty Images) |
| 1135 | VA0001946285 | 487333941 | Sao Paulo Prepares For 2014 FIFA World Cup | SAO PAULO, BRAZIL - APRIL 29:  Construction work continues at the Itaquerao stadium, also known as Arena de Sao Paulo and Arena Corinthians, on April 29, 2014 in Sao Paulo, Brazil. The stadium is scheduled to host the opening World Cup match on June 12 between Brazil and Croatia. Some 20,000 temporary seats are being constructed behind the goals to boost the seating capacity to nearly 70,000.  (Photo by Mario Tama/Getty Images) |
| 1136 | VA0001946285 | 487341657 | Sao Paulo Prepares For 2014 FIFA World Cup | SAO PAULO, BRAZIL - APRIL 29:  Construction work on temporary seating (LEFT C) at the Itaquerao stadium, also known as Arena de Sao Paulo and Arena Corinthians, on April 29, 2014 in Sao Paulo, Brazil. The stadium is scheduled to host the opening World Cup match on June 12 between Brazil and Croatia. Some 20,000 temporary seats are being constructed behind the goals to boost the seating capacity to nearly 70,000.  (Photo by Mario Tama/Getty Images) |
| 1137 | VA0001946285 | 487341667 | Sao Paulo Prepares For 2014 FIFA World Cup | SAO PAULO, BRAZIL - APRIL 29:  Construction work continues at the Itaquerao stadium, also known as Arena de Sao Paulo and Arena Corinthians, on April 29, 2014 in Sao Paulo, Brazil. The stadium is scheduled to host the opening World Cup match on June 12 between Brazil and Croatia. Some 20,000 temporary seats are being constructed behind the goals to boost the seating capacity to nearly 70,000.  (Photo by Mario Tama/Getty Images) |
| 1138 | VA0001946285 | 487341837 | Sao Paulo Prepares For 2014 FIFA World Cup | SAO PAULO, BRAZIL - APRIL 29:  Construction work continues on an access road (TOP) at the Itaquerao stadium, also known as Arena de Sao Paulo and Arena Corinthians, on April 29, 2014 in Sao Paulo, Brazil. The stadium is scheduled to host the opening World Cup match on June 12 between Brazil and Croatia. Some 20,000 temporary seats are being constructed behind the goals to boost the seating capacity to nearly 70,000.  (Photo by Mario Tama/Getty Images) |
| 1139 | VA0001946285 | 487401283 | Bin Laden-Themed Bars Popular In Brazil | SAO PAULO, BRAZIL - APRIL 29:  Osama bin Laden lookalike Ceara Francisco Helder Braga Fernandes poses with girls in his 'Bar do Bin Laden' on April 29, 2014 in Sao Paulo, Brazil. Braga says he was known as the 'Beard Man' before 9/11 but became known as a Bin Laden lookalike following the 9/11 attacks. He says he is Christian and continues to play the role to support his business. (Photo by Mario Tama/Getty Images) |
| 1140 | VA0001946285 | 487401287 | Bin Laden-Themed Bars Popular In Brazil | SAO PAULO, BRAZIL - APRIL 29:  Osama bin Laden lookalike Ceara Francisco Helder Braga Fernandes poses in his 'Bar do Bin Laden' on April 29, 2014 in Sao Paulo, Brazil. Braga says he was known as the 'Beard Man' before 9/11 but became known as a Bin Laden lookalike following the 9/11 attacks. He says he is Christian and continues to play the role to support his business. (Photo by Mario Tama/Getty Images) |
| 1141 | VA0001946285 | 487401291 | Bin Laden-Themed Bars Popular In Brazil | SAO PAULO, BRAZIL - APRIL 29:  Osama bin Laden lookalike Ceara Francisco Helder Braga Fernandes (R) serves customers in his 'Bar do Bin Laden' on April 29, 2014 in Sao Paulo, Brazil. Braga says he was known as the 'Beard Man' before 9/11 but became known as a Bin Laden lookalike following the 9/11 attacks. He says he is Christian and continues to play the role to support his business.  (Photo by Mario Tama/Getty Images) |
| 1142 | VA0001946285 | 487401293 | Bin Laden-Themed Bars Popular In Brazil | SAO PAULO, BRAZIL - APRIL 29:  Osama bin Laden lookalike Ceara Francisco Helder Braga Fernandes laughs while chatting on the phone in his 'Bar do Bin Laden' on April 29, 2014 in Sao Paulo, Brazil. Braga says he was known as the 'Beard Man' before 9/11 but became known as a Bin Laden lookalike following the 9/11 attacks. He says he is Christian and continues to play the role to support his business.  (Photo by Mario Tama/Getty Images) |
| 1143 | VA0001946285 | 487663507 | Hotel in Rio Favela Prepares to Host World Cup Visitors | RIO DE JANEIRO, BRAZIL - MAY 01:  Workers help construct a hotel with rooms to be available for tourists in time for the 2014 FIFA World Cup in the Cantagalo shanty town, or favela, on May 1, 2014 in Rio de Janeiro. A shortage of hotel beds in Rio has led to demand for alternative housing around the city and many tourists will opt to stay in some of Rio's slums in order to save money. More than 300,000 visitors are expected in Rio where they will compete for 55,000 hotel beds.  (Photo by Mario Tama/Getty Images) |
| 1144 | VA0001946285 | 487663519 | Hotel in Rio Favela Prepares to Host World Cup Visitors | RIO DE JANEIRO, BRAZIL - MAY 01:  A worker helps construct a hotel with rooms to be available for tourists in time for the 2014 FIFA World Cup in the Cantagalo shanty town, or favela, on May 1, 2014 in Rio de Janeiro. A shortage of hotel beds in Rio has led to demand for alternative housing around the city and many tourists will opt to stay in some of Rio's slums in order to save money. More than 300,000 visitors are expected in Rio where they will compete for 55,000 hotel beds.  (Photo by Mario Tama/Getty Images) |
| 1145 | VA0001946285 | 488210219 | Flamengo v Palmeiras - Brasileirao Serie A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04:  Flamengo supporters cheer during a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600-million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12. (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1146 | VA0001946285 | 488210223 | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04:  A military police officer keeps watch before a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600-million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12.  (Photo by Mario Tama/Getty Images) |
| 1147 | VA0001946285 | 488210459 | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04:  Flamengo supporters cheer during a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600-million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12.  (Photo by Mario Tama/Getty Images) |
| 1148 | VA0001946285 | 488210465 | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04:  Flamengo supporters gather on the mezzanine during a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600-million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12.  (Photo by Mario Tama/Getty Images) |
| 1149 | VA0001946285 | 488210467 | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04:  Flamengo supporters cheer during a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600-million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12.  (Photo by Mario Tama/Getty Images) |
| 1150 | VA0001946285 | 488210469 | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04:  Flamengo supporters cheer during a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600-million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12.  (Photo by Mario Tama/Getty Images) |
| 1151 | VA0001946285 | 488214571 | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04:  Flamengo supporters cheer during a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600 million makeover for the 2014 FIFA World Cup and will host the final match of the World Cup which starts June 12.  (Photo by Mario Tama/Getty Images) |
| 1152 | VA0001946285 | 488214573 | Flamengo v Palmeiras - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 04:  A Flamengo supporter walks following a match between Flamengo and Palmeiras as part of Brasileirao Series A 2014 at Maracana Stadium on May 04, 2014 in Rio de Janeiro, Brazil. The legendary stadium was constructed in the heart of Rio de Janeiro ahead of the 1950 FIFA World Cup and at one point seated at least 183,000 people. Considered the temple of Brazilian soccer, where legend Pele scored his 1,000th goal, the stadium received a $600 million makeover for the 2014 FIFA World Cup and would host the final match of the World Cup which starts June 12.  (Photo by Mario Tama/Getty Images) |
| 1153 | VA0001946285 | 488461847 | Copacabana Beach Hosts Bear Sculpture Exhibit | RIO DE JANEIRO, BRAZIL - MAY 06:  A boy runs past some of the 145 bear sculptures that form the 'United Buddy Bears' exhibition along famed Copacabana beach on May 6, 2014 in Rio de Janeiro. The project promotes tolerance in the world with the two-meter tall sculptures painted by artists from United Nations member states. The show officially opened today and will run through the 2014 FIFA World Cup which begins June 12.  (Photo by Mario Tama/Getty Images) |
| 1154 | VA0001946285 | 488462179 | Copacabana Beach Hosts Bear Sculpture Exhibit | RIO DE JANEIRO, BRAZIL - MAY 06:  A man bikes past some of the 145 bear sculptures that form the 'United Buddy Bears' exhibition along famed Copacabana beach on May 6, 2014 in Rio de Janeiro. The project promotes tolerance in the world with the two-meter tall sculptures painted by artists from United Nations member states. The show officially opened today and will run through the 2014 FIFA World Cup which begins June 12.  (Photo by Mario Tama/Getty Images) |
| 1155 | VA0001946285 | 488777191 | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MAY 08:  A girl plays soccer in front of graffiti created by acclaimed local graffiti artist Acme in the pacified Pavao-Pavaozinho community, on May 8, 2014 in Rio de Janeiro, Brazil. Protests and shootings broke out following the discovery of dancer Douglas Rafael da Silva Pereira's body in the 'favela' last month. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Pavao-Pavaozinho. Around 10,000 people live in the Cantagalo and Pavao-Pavaozinho communities with a total of around 1.6 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers. (Photo by Mario Tama/Getty Images) |
| 1156 | VA0001946285 | 489027307 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09:  Work continues on the TransCarioca BRT bridge, which crosses Guanabara Bay, on May 9, 2014 in Rio de Janeiro, Brazil. The TransCarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is moving ahead on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  A section of the Transcarioca network will be inaugurated June 1.  (Photo by Mario Tama/Getty Images) |
| 1157 | VA0001946285 | 489027309 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09:  Viviane Sabino de Souza poses in front of her makeshift dwelling beneath a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 9, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about a month and needs government assistance in procuring new identification papers. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is moving ahead on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1158 | VA0001946285 | 489031075 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09:  An abandoned drainage pipe sits on the edge of polluted Guanabara Bay, on May 9, 2014 in Rio de Janeiro, Brazil. The city is taking on a number of infrastructure projects and cleaning up Guanabara Bay, site of Olympic sailing events, in time for the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1159 | VA0001946285 | 489031079 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09:  Viviane Sabino de Souza sweeps outside her makeshift dwelling beneath a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 9, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about a month and needs government assistance in procuring new identification papers. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1160 | VA0001946285 | 489031081 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09:  Work continues on a bridge for the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 9, 2014 in Rio de Janeiro, Brazil. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. A section of the Transcarioca network will be inaugurated June 1.  (Photo by Mario Tama/Getty Images) |
| 1161 | VA0001946285 | 489031085 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09:  A man walks past community artwork painted by Dutch artists Jeroen Koolhaas and Dre Urhahn (Haas&Hahn) in the Vila Cruzeiro shanty town on May 9, 2014 in Rio de Janeiro, Brazil. Public and private art projects are sprucing up a number of slums, or 'favelas', across the city. The city is attempting to build a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 1162 | VA0001946285 | 489031087 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09:  An abandoned drainage pipe sits on the edge of polluted Guanabara Bay, on May 9, 2014 in Rio de Janeiro, Brazil. The city is taking on a number of infrastructure projects and cleaning up Guanabara Bay, site of Olympic sailing events, in time for the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 1163 | VA0001946285 | 489031089 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09:  An abandoned drainage pipe sits on the edge of polluted Guanabara Bay, on May 9, 2014 in Rio de Janeiro, Brazil. The city is taking on a number of infrastructure projects and cleaning up Guanabara Bay, site of Olympic sailing events, in time for the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 1164 | VA0001946285 | 489031359 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09:  Viviane Sabino de Souza sweeps outside her makeshift dwelling beneath a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 9, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about a month and needs government assistance in procuring new identification papers. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1165 | VA0001946285 | 489031525 | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - MAY 09:  Brazilian Army soldiers patrol in the occupied Complexo da Mare, one of the city's largest favela complexes, on May 9, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 1166 | VA0001946285 | 489031529 | Rio Mare Favela Remains Occupied Ahead of World Cup | RIO DE JANEIRO, BRAZIL - MAY 09:  Brazilian Army soldiers patrol in the occupied Complexo da Mare, one of the city's largest favela complexes, on May 9, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the June 12 start of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Mare is located close to Rio's international airport and has been mentioned as a likely pacification target for the police amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1167 | VA0001946285 | 489062431 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 09:  Viviane Sabino de Souza poses outside her makeshift dwelling beneath a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 9, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about a month and needs government assistance in procuring new identification papers. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is moving ahead on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1168 | VA0001946285 | 489280299 | Government Construction in Rio Favela Affects Children's Health | RIO DE JANEIRO, BRAZIL - MAY 10:  Children play in the rubble of a former home next to construction in the Manguinhos 'favela' on May 10, 2014 in Rio de Janeiro, Brazil. Residents from one section of the favela, visited by Pope Francis in July 2013, have been affected by construction from an improvement works project begun in 2008. A full sanitation system has yet to be built. Some have been evicted from the area as Rio prepares for the 2014 FIFA World Cup and Rio 2016 Olympic Games. Children living in the affected area have been injured from playing in the rubble while complaining of breathing problems from dust and stomach aches. One child contracted Dengue fever twice and family members believe it was caused by stagnant water in the construction area.  (Photo by Mario Tama/Getty Images) |
| 1169 | VA0001946285 | 489280441 | Government Construction in Rio Favela Affects Children's Health | RIO DE JANEIRO, BRAZIL - MAY 10:  Resident Gabriela Bieli, 6, plays in the rubble of construction in the Manguinhos 'favela' on May 10, 2014 in Rio de Janeiro, Brazil. Residents from one section of the favela, visited by Pope Francis in July 2013, have been affected by construction from an improvement works project begun in 2008. A full sanitation system has yet to be built. Some have been evicted from the area as Rio prepares for the 2014 FIFA World Cup and Rio 2016 Olympic Games. Children living in the affected area have been injured from playing in the rubble while complaining of breathing problems from dust and stomach aches. One child contracted Dengue fever twice and family members believe it was caused by stagnant water in the construction area.  (Photo by Mario Tama/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1170 VA0001946285 | 489291393 | Government Construction in Rio Favela Affects Children's Health | RIO DE JANEIRO, BRAZIL - MAY 10:  Children play in the rubble of a former home next to construction in the Manguinhos 'favela' on May 10, 2014 in Rio de Janeiro, Brazil. Residents from one section of the favela, visited by Pope Francis in July 2013, have been affected by construction from an improvement works project begun in 2008. A full sanitation system has yet to be built. Some have been evicted from the area as Rio prepares for the 2014 FIFA World Cup and Rio 2016 Olympic Games. Children living in the affected area have been injured from playing in the rubble while complaining of breathing problems from dust and stomach aches. One child contracted Dengue fever twice and family members believe it was caused by stagnant water in the construction area.  (Photo by Mario Tama/Getty Images) |
| 1171 VA0001946285 | 489598557 | Fluminense v Flamengo - Brasileirao Series A 2014 | RIO DE JANEIRO, BRAZIL - MAY 11: Flamengo players stand on the field during the match between Fluminense and Flamengo as part of Brasileirao Series A 2014 at Maracana on May 11, 2014 in Rio de Janeiro, Brazil.(Photo by Mario Tama/Getty Images) |
| 1172 VA0001946285 | 490958057 | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15:  Demonstrators display a sign that reads "FIFA Go Home" at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today.  (Photo by Mario Tama/Getty Images) |
| 1173 VA0001946285 | 490958067 | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15:  Demonstrators gather with onlookers at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today.  (Photo by Mario Tama/Getty Images) |
| 1174 VA0001946285 | 490958069 | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15:  Demonstrators display a sign that reads "FIFA Go Home" at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today.  (Photo by Mario Tama/Getty Images) |
| 1175 VA0001946285 | 490958071 | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15:  Demonstrators chant at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti World Cup demonstrations were held across the country today.  (Photo by Mario Tama/Getty Images) |
| 1176 VA0001946285 | 490959379 | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15:  A masked demonstrator burns World Cup memorabilia at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today.  (Photo by Mario Tama/Getty Images) |
| 1177 VA0001946285 | 490959381 | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15:  Demonstrators gather at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today.  (Photo by Mario Tama/Getty Images) |
| 1178 VA0001946285 | 490959385 | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15:  Demonstrators stand atop a monument honoring Afro-Brazilian hero Zumbi dos Palmares at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today.  (Photo by Mario Tama/Getty Images) |
| 1179 VA0001946285 | 490959387 | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15:  Demonstrators gather at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today.  (Photo by Mario Tama/Getty Images) |
| 1180 VA0001946285 | 490959393 | Anti-Government Demonstrators Protest Across Brazil Over Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - MAY 15:  A masked demonstrator burns a Brazilian flag at a protest against the upcoming 2014 World Cup on May 15, 2014 in Rio de Janeiro, Brazil. Anti-World Cup demonstrations were held across the country today.  (Photo by Mario Tama/Getty Images) |
| 1181 VA0001946285 | 492039373 | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MAY 18:  Boys play soccer in the Complexo do Alemao pacified community, or 'favela' on May 18, 2014 in Rio de Janeiro, Brazil. Ahead of the 2014 FIFA World Cup, Rio has seen an uptick in violence in its pacified slums, including Complexo do Alemao. A total of around 1.6 million Rio residents live in shantytowns, many of which are controlled by drug traffickers.  (Photo by Mario Tama/Getty Images) |
| 1182 VA0001946285 | 492039451 | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - MAY 18:  The Complexo do Alemao pacified community, or 'favela' is viewed from a cable car on May 18, 2014 in Rio de Janeiro, Brazil. Ahead of the 2014 FIFA World Cup, Rio has seen an uptick in violence in its pacified slums, including Complexo do Alemao. A total of around 1.6 million Rio residents live in shantytowns, many of which are controlled by drug traffickers.  (Photo by Mario Tama/Getty Images) |
| 1183 VA0001946285 | 492236347 | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - MAY 19:  An artist paints a 2014 World Cup design on a sand castle on Copacabana Beach on May 19, 2014 in Rio de Janeiro, Brazil. Brazil is gearing up to host 600,000 foreign tourists for the 2014 FIFA World Cup which kicks off June 12.  (Photo by Mario Tama/Getty Images) |
| 1184 VA0001946285 | 492480961 | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - MAY 20:  People shop for Brazil World Cup soccer memorabilia on May 20, 2014 in Rio de Janeiro, Brazil. Brazil is gearing up to host 600,000 foreign tourists for the 2014 FIFA World Cup which kicks off June 12.  (Photo by Mario Tama/Getty Images) |
| 1185 VA0001946285 | 493198159 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 22:  Viviane Sabino de Souza walks with her cart while searching for recyclable metal near her makeshift dwelling on a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 22, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about six weeks and is awaiting government assistance for new identification papers. De Souza earns money partially by collecting recyclable materials discarded from construction of the highway. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1186 VA0001946285 | 493198161 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 22:  Viviane Sabino de Souza walks with her cart while searching for recyclable metal near her makeshift dwelling beneath a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 22, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about six weeks and is awaiting government assistance for new identification papers. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1187 VA0001946285 | 493198163 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 22:  Viviane Sabino de Souza pauses outside her makeshift dwelling next to construction workers on a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 22, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about six weeks and awaits government assistance in procuring new identification papers. De Souza earns money partially by collecting recyclable materials discarded from construction of the highway. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1188 VA0001946285 | 493198165 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 22:  Viviane Sabino de Souza searches for recyclable metal near her makeshift dwelling beneath a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 22, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about six weeks and is awaiting government assistance for new identification papers. De Souza earns money partially by collecting recyclable materials discarded from construction of the highway. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1189 VA0001946285 | 493198179 | City Of Rio Works To Improve Infrastructure Ahead of World Cup And Olympics | RIO DE JANEIRO, BRAZIL - MAY 22:  Viviane Sabino de Souza collects recyclable metal near her makeshift dwelling on a stretch of the Transcarioca BRT (Bus Rapid Transit) highway being constructed on May 22, 2014 in Rio de Janeiro, Brazil. De Souza says her parents were killed in flooding north of Rio de Janeiro, leaving her homeless last year. She has lived beneath the stretch of new highway for about six weeks and is awaiting government assistance for new identification papers. De Souza earns money partially by collecting recyclable materials discarded from construction of the highway. The Transcarioca is part of the larger BRT system being constructed which will link Rio's international airport with Barra da Tijuca, the main site of the Rio 2016 Olympic Games. The city is taking on a number of infrastructure projects ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1190 VA0001946285 | 493262283 | Team England's Training Camp in Rio de Janeiro - 2014 FIFA World Cup Brazil | RIO DE JANEIRO, BRAZIL - MAY 22:  General view of the beach near the England national team training ground, at the Urca military base (Forte de Urca) beach, on May 22, 2014 in Rio de Janeiro, Brazil. The 2014 FIFA World Cup begins June 12 in Brazil.  (Photo by Mario Tama/Getty Images) |
| 1191 VA0001946285 | 493820381 | Procession Honoring Patron Saint of the Impossible | RIO DE JANEIRO, BRAZIL - MAY 25: Catholics march in a procession honoring Saint Rita, the patron saint of the impossible, on May 25, 2014 in Rio de Janeiro, Brazil. Brazil holds more Catholics than any other country and the 2014 FIFA World Cup kicks off June 12 in Brazil. (Photo by Mario Tama/Getty Images) |
| 1192 VA0001946285 | 494175439 | Five Percent Favela Reduction Plan Upends Rio Communities | RIO DE JANEIRO, BRAZIL - MAY 27:  Twins Wendy (R) and Isis Guimaraes pose in front of their home which remains standing in an area where homes were torn down in the Manguinhos community on May 27, 2014 in Rio de Janeiro, Brazil. The twins' father says they have been made sick from open sewage in the area. Residents from one section of the 'favela', visited by Pope Francis in July 2013, have been affected by construction from the improvement works project begun in 2008. A full sanitation system has yet to be built. Evictions and demolitions have been occurring in Rio favelas ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games in spite of a housing shortage in the city. Rio's housing and urban planning goals include a planned five percent reduction of areas occupied by favelas by 2016. Alternative affordable housing, generally on the peripheries of the city, is unable to meet demand and some residents complain they have not received adequate compensation for demolished homes.  (Photo by Mario Tama/Getty Images) |
| 1193 VA0001946285 | 494175441 | Five Percent Favela Reduction Plan Upends Rio Communities | RIO DE JANEIRO, BRAZIL - MAY 27:  A bulldozer sits by where homes formerly stood in the Manguinhos community on May 27, 2014 in Rio de Janeiro, Brazil. Residents from one section of the 'favela', visited by Pope Francis in July 2013, have been affected by construction from the improvement works project begun in 2008. A full sanitation system has yet to be built. Evictions and demolitions have been occurring in Rio favelas ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games in spite of a housing shortage in the city. Rio's housing and urban planning goals include a planned five percent reduction of areas occupied by favelas by 2016. Alternative affordable housing, generally on the peripheries of the city, is unable to meet demand and some residents complain they have not received adequate compensation for demolished homes.  (Photo by Mario Tama/Getty Images) |
| 1194 VA0001946285 | 494175445 | Five Percent Favela Reduction Plan Upends Rio Communities | RIO DE JANEIRO, BRAZIL - MAY 17:  A bird flies over the remains of demolished homes and garbage in the Metro Mangueira favela, located near Maracana stadium, on May 17, 2014 in Rio de Janeiro, Brazil. The homes were thought to have been knocked down for a parking lot for the stadium, though that has yet to be built. The area has seen some people occupy certain dwellings. Evictions and demolitions have been occurring in Rio favelas ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games in spite of a housing shortage in the city. Rio's housing and urban planning goals include a planned five percent reduction of areas occupied by favelas by 2016. Alternative affordable housing, generally on the peripheries of the city, is unable to meet demand and some residents complain they have not received adequate compensation for demolished homes.  (Photo by Mario Tama/Getty Images) |
| 1195 VA0001946285 | 494198269 | World Cup Sticker Albums Spark Fever For The Games Before Tournament Begins | RIO DE JANEIRO, BRAZIL - MAY 28:  Panini World Cup stickers are displayed, including one of England star Wayne Rooney (C), on May 28, 2014 in Rio de Janeiro, Brazil. Fans of World Cup Soccer are flocking to buy the stickers which are placed in an album where the fans of World Cup Soccer try to fill their books with all 640 stickers, which include each player for the 32 nations in the tournament plus a team picture, logo and photos of the stadiums. The 2014 FIFA World Cup begins June 12 in Brazil.  (Photo Illustration by Mario Tama/Getty Images) |
| 1196 VA0001946285 | 494198271 | World Cup Sticker Albums Spark Fever For The Games Before Tournament Begins | RIO DE JANEIRO, BRAZIL - MAY 28:  Panini World Cup stickers are displayed on May 28, 2014 in Rio de Janeiro, Brazil. Fans of World Cup Soccer are flocking to buy the stickers which are placed in an album where the fans of World Cup Soccer try to fill their books with all 640 stickers, which include each player for the 32 nations in the tournament plus a team picture, logo and photos of the stadiums. The 2014 FIFA World Cup begins June 12 in Brazil. (Photo Illustration by Mario Tama/Getty Images) |
| 1197 VA0001946285 | 494198273 | World Cup Sticker Albums Spark Fever For The Games Before Tournament Begins | RIO DE JANEIRO, BRAZIL - MAY 28:  Panini World Cup stickers are displayed, including one of England star Wayne Rooney (C), on May 28, 2014 in Rio de Janeiro, Brazil. Fans of World Cup Soccer are flocking to buy the stickers which are placed in an album where the fans of World Cup Soccer try to fill their books with all 640 stickers, which include each player for the 32 nations in the tournament plus a team picture, logo and photos of the stadiums. The 2014 FIFA World Cup begins June 12 in Brazil.  (Photo Illustration by Mario Tama/Getty Images) |
| 1198 VA0001946285 | 494198275 | World Cup Sticker Albums Spark Fever For The Games Before Tournament Begins | RIO DE JANEIRO, BRAZIL - MAY 28:  Panini World Cup stickers are displayed on May 28, 2014 in Rio de Janeiro, Brazil. Fans of World Cup Soccer are flocking to buy the stickers which are placed in an album where the fans of World Cup Soccer try to fill their books with all 640 stickers, which include each player for the 32 nations in the tournament plus a team picture, logo and photos of the stadiums. The 2014 FIFA World Cup begins June 12 in Brazil.  (Photo Illustration by Mario Tama/Getty Images) |
| 1199 VA0001946285 | 494198281 | World Cup Sticker Albums Spark Fever For The Games Before Tournament Begins | RIO DE JANEIRO, BRAZIL - MAY 28:  Panini World Cup stickers are displayed on May 28, 2014 in Rio de Janeiro, Brazil. Fans of World Cup Soccer are flocking to buy the stickers which are placed in an album where the fans of World Cup Soccer try to fill their books with all 640 stickers, which include each player for the 32 nations in the tournament plus a team picture, logo and photos of the stadiums. The 2014 FIFA World Cup begins June 12 in Brazil. (Photo Illustration by Mario Tama/Getty Images) |
| 1200 VA0001946285 | 494198647 | World Cup Sticker Albums Spark Fever For The Games Before Tournament Begins | RIO DE JANEIRO, BRAZIL - MAY 28:  Panini World Cup stickers are displayed, including one of England star Wayne Rooney (C), on May 28, 2014 in Rio de Janeiro, Brazil. Fans of World Cup Soccer are flocking to buy the stickers which are placed in an album where the fans of World Cup Soccer try to fill their books with all 640 stickers, which include each player for the 32 nations in the tournament plus a team picture, logo and photos of the stadiums. The 2014 FIFA World Cup begins June 12 in Brazil.  (Photo Illustration by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1201 | VA0001946290 | 458329272 | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08:  A boy from Honduras watches a movie at a detention facility run by the U.S. Border Patrol on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed greatly, thousands of them are now housed in centers around the United States as immigration courts process their cases. (Photo by John Moore/Getty Images) |
| 1202 | VA0001946290 | 458329276 | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08:  A boy from Honduras watches a movie at a detention facility run by the U.S. Border Patrol on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed greatly, thousands of them are now housed in centers around the United States as immigration courts process their cases. (Photo by John Moore/Getty Images) |
| 1203 | VA0001946290 | 458329280 | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08:  A U.S. Border Patrol vehicle sits parked outside  a detention facility for unaccompanied minors on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed, thousands of them remain housed in centers around the United States as immigration courts process their cases.  (Photo by John Moore/Getty Images) |
| 1204 | VA0001946290 | 458329288 | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08:  A boy from Central America rests under a thermal blanket at a detention facility run by the U.S. Border Patrol on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed greatly, thousands of them are now housed in centers around the United States as immigration courts process their cases. (Photo by John Moore/Getty Images) |
| 1205 | VA0001946290 | 458329300 | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08:  A girl from Central America rests on thermal blankets at a detention facility run by the U.S. Border Patrol on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed greatly, thousands of them are now housed in centers around the United States as immigration courts process their cases.  (Photo by John Moore/Getty Images) |
| 1206 | VA0001946290 | 458329310 | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08:  A girl from Central America rests on thermal blankets at a detention facility run by the U.S. Border Patrol on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed greatly, thousands of them are now housed in centers around the United States as immigration courts process their cases.  (Photo by John Moore/Getty Images) |
| 1207 | VA0001946290 | 458329332 | U.S. Border Patrol Houses Unaccompanied Minors In Detention Center | MCALLEN, TX - SEPTEMBER 08:  A security guard watches as girls from Central America sleep at a detention facility run by the U.S. Border Patrol on September 8, 2014 in McAllen, Texas. The Border Patrol opened the holding center to temporarily house the children after tens of thousands of families and unaccompanied minors from Central America crossed the border illegally into the United States during the spring and summer. Although the flow of underage immigrants has since slowed greatly, thousands of them remain housed in centers around the United States as immigration courts process their cases.  (Photo by John Moore/Getty Images) |
| 1208 | VA0001946290 | 459186304 | TSA Displays Unusual Array Of Weapons And Prohibited Items Seized At JFK Airport | NEW YORK, NY - NOVEMBER 18:  A meat cleaver is displayed after being confiscated at an airport security checkpoint at the JFK International Airport on November 18, 2014 in New York City. The Transportation Security Administration (TSA), displayed a cash of weapons and prohibited items taken up from travelers at airport security checkpoints and from checked luggage. The federal agency is reminding people to pack carefully during the heavy holiday travel season.  (Photo by John Moore/Getty Images) |
| 1209 | VA0001946290 | 459186306 | TSA Displays Unusual Array Of Weapons And Prohibited Items Seized At JFK Airport | NEW YORK, NY - NOVEMBER 18:  Fake grenades and ammunition is displayed after being confiscated at airport security checkpoints at the JFK International Airport on November 18, 2014 in New York City. The Transportation Security Administration (TSA), displayed a cash of weapons and prohibited items taken up from travelers at airport security checkpoints and from checked luggage. The federal agency is reminding people to pack carefully during the heavy holiday travel season.  (Photo by John Moore/Getty Images) |
| 1210 | VA0001946290 | 459186322 | TSA Displays Unusual Array Of Weapons And Prohibited Items Seized At JFK Airport | NEW YORK, NY - NOVEMBER 18:  Toy guns are displayed after being confiscated at airport security checkpoints at the JFK International Airport on November 18, 2014 in New York City. The Transportation Security Administration (TSA), displayed a cash of weapons and prohibited items taken up from travelers at airport security checkpoints and from checked luggage. The federal agency is reminding people to pack carefully during the heavy holiday travel season.  (Photo by John Moore/Getty Images) |
| 1211 | VA0001946290 | 459191706 | TSA Displays Unusual Array Of Weapons And Prohibited Items Seized At JFK Airport | NEW YORK, NY - NOVEMBER 18:  A toy chainsaw is displayed after being confiscated at an airport security checkpoint at the JFK International Airport on November 18, 2014 in New York City. The Transportation Security Administration (TSA), displayed a cash of weapons and prohibited items taken up from travelers at airport security checkpoints and from checked luggage. The federal agency is reminding people to pack carefully during the heavy holiday travel season.  (Photo by John Moore/Getty Images) |
| 1212 | VA0001946290 | 459301830 | Undocumented NJ Residents Seek Deferred Action From Immigration Officials | NEWARK, NJ - NOVEMBER 20:  Immigrants attend a press conference for families facing deportation on November 20, 2014 in Newark, New Jersey. They called on President Obama to legalize a broad spectrum of illegal immigrants, ahead of his scheduled speech. The immigrants proactively presented papers for deferred action for deportation proceedings at the U.S. Immigration and Citizenship and Immigration Services (USCIS), office at Newark's Federal Building.  (Photo by John Moore/Getty Images) |
| 1213 | VA0001946290 | 459301894 | Undocumented NJ Residents Seek Deferred Action From Immigration Officials | NEWARK, NJ - NOVEMBER 20:  Immigrants attend a press conference for families facing deportation on November 20, 2014 in Newark, New Jersey. They called on President Obama to legalize a broad spectrum of illegal immigrants, ahead of his scheduled speech. The immigrants proactively presented papers for deferred action for deportation proceedings at the U.S. Immigration and Citizenship and Immigration Services (USCIS), office at Newark's Federal Building.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1214 | VA0001946290 | 459302928 | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20:  Pakistani immigrant Amanat Ali, 82, (L), takes the oath of citizenship to the United States  on November 20, 2014 in Newark, New Jersey. Supervisory immigration officer Charles Pitt, (L), administered to oath in a private natualization ceremony in the office of the U.S. Immigration and Citizenship Services (USCIS), at Newark's Federal Building.  (Photo by John Moore/Getty Images) |
| 1215 | VA0001946290 | 459302988 | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20:  Immigrants take oath of citizenship to the United States on November 20, 2014 in Newark, New Jersey. Sixty immigrants from 25 countries became American citizens during the naturalization ceremony at the U.S. Immigration and Citizenship Services (USCIS) office at Newark's Federal Building.  (Photo by John Moore/Getty Images) |
| 1216 | VA0001946290 | 459303234 | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20:  Pakistani immigrant Amanat Ali, 82, (L), takes the oath of citizenship to the United States  on November 20, 2014 in Newark, New Jersey. Supervisory immigration officer Charles Pitt, (L), administered to oath in a private natualization ceremony in the office of the U.S. Immigration and Citizenship Services (USCIS), at Newark's Federal Building.  (Photo by John Moore/Getty Images) |
| 1217 | VA0001946290 | 459303250 | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20:  Immigrants listen to the U.S. National Anthem at a naturalization ceremony on November 20, 2014 in Newark, New Jersey. Sixty immigrants from 25 countries became American citizens during the ceremony at the U.S. Immigration and Citizenship Services (USCIS) office at Newark's Federal Building.  (Photo by John Moore/Getty Images) |
| 1218 | VA0001946290 | 459303254 | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20:  Immigrants take oath of citizenship to the United States on November 20, 2014 in Newark, New Jersey. Sixty immigrants from 25 countries became American citizens during the naturalization ceremony at the U.S. Immigration and Citizenship Services (USCIS) at Newark's Federal Building.  (Photo by John Moore/Getty Images) |
| 1219 | VA0001946290 | 459303256 | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20:  Pakistani immigrant Amanat Ali, 82, takes the oath of citizenship to the United States  on November 20, 2014 in Newark, New Jersey. Supervisory immigration officer Charles Pitt, (L), administered to oath in a private natualization ceremony in the office of the U.S. Immigration and Citizenship Services (USCIS), at Newark's Federal Building. (Photo by John Moore/Getty Images) |
| 1220 | VA0001946290 | 459303258 | New US Citizens Naturalized In NJ Ceremony | NEWARK, NJ - NOVEMBER 20:  Pakistani immigrant Amanat Ali, 82, smiles after taking the oath of citizenship to the United States on November 20, 2014 in Newark, New Jersey. Supervisory immigration officer Charles Pitt, (R), administered to oath in a private natualization ceremony in the office of the U.S. Immigration and Citizenship Services (USCIS), at Newark's Federal Building.  (Photo by John Moore/Getty Images) |
| 1221 | VA0001946290 | 459303408 | New US Citizens Naturalized At NJ Ceremony | NEWARK, NJ - NOVEMBER 20:  Pakistani immigrant Amanat Ali, 82, thanks an immigration officer after receiving his U.S. citizenship certificate at the United States on November 20, 2014 in Newark, New Jersey. He became an American citizen at a naturalization ceremony in the office of the U.S. Immigration and Citizenship Services (USCIS), at Newark's Federal Building.  (Photo by John Moore/Getty Images) |
| 1222 | VA0001946290 | 460010926 | Demonstrations Over Recent Grand Jury Decisions In Police Shooting Deaths Continue | NEW YORK, NY - DECEMBER 05:  Demonstrators stage a "die-in" next to a lipstick display inside the iconic Macy's department store in Midtown Manhattan on December 5, 2014 in New York City. Demonstrators protested the decision by a Staten Island grand jury not to indict a police officer in the chokehold death of Eric Garner. (Photo by John Moore/Getty Images) |
| 1223 | VA0001946290 | 460247674 | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09:  Forensic technician Kristine Clor handles human remains in the refrigerated morgue of the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated.  (Photo by John Moore/Getty Images) |
| 1224 | VA0001946290 | 460247684 | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09:  Forensic technician Kristine Clor handles human remains in the refrigerated morgue of the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated.  (Photo by John Moore/Getty Images) |
| 1225 | VA0001946290 | 460247686 | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09:  Forensic technician Kristine Clor handles human remains in the refrigerated morgue of the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated.  (Photo by John Moore/Getty Images) |
| 1226 | VA0001946290 | 460247688 | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09:  Human remains in body bags lie in the refrigerated morgue of the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated.  (Photo by John Moore/Getty Images) |
| 1227 | VA0001946290 | 460247690 | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09:  A body lies in the morgue at the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated.  (Photo by John Moore/Getty Images) |
| 1228 | VA0001946290 | 460247692 | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09:  Forensic pathologist Greg Hess handles human remains in the refrigerated morgue of the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated.  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1229 VA0001946290 | 460247694 | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09:  Forensic technician Kristine Clor handles human remains in the refrigerated morgue of the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated.  (Photo by John Moore/Getty Images) |
| 1230 VA0001946290 | 460247696 | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09:  Human remains in body bags lie in the refrigerated morgue of the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated.  (Photo by John Moore/Getty Images) |
| 1231 VA0001946290 | 460247698 | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09:  Forensic technician Kristine Clor handles human remains in the refrigerated morgue of the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants, many of whom died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated.  (Photo by John Moore/Getty Images) |
| 1232 VA0001946290 | 460247704 | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09:  Forensic anthropologist Tracy Van Deest takes an inventory of skeletal bones at the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased, most of whom are undocumented immigrants found in the Arizona desert. Many died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated.  (Photo by John Moore/Getty Images) |
| 1233 VA0001946290 | 460247716 | Personal Effects Of Immigrants Who Died Near Border In The Desert Cataloged At Tucson Morgue | TUCSON, AZ - DECEMBER 09:  A woman's ring is kept in a sealed personal effects bag at the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. The woman's skeletal and mummified remains were found in the Arizona desert on June 6, 2014. Forensic anthropologists identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants who died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated. (Photo by John Moore/Getty Images) |
| 1234 VA0001946290 | 460247724 | Forensics Workers Attempt To Identify Remains Of Immigrants Who Perished In Desert | TUCSON, AZ - DECEMBER 09:  Forensic anthropologist Tracy Van Deest takes an inventory of skeletal bones at the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. Forensic anthropologists attempt to identify the deceased, most of whom are undocumented immigrants found in the Arizona desert. Many died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated.  (Photo by John Moore/Getty Images) |
| 1235 VA0001946290 | 460247752 | Personal Effects Of Immigrants Who Died Near Border In The Desert Cataloged At Tucson Morgue | TUCSON, AZ - DECEMBER 09:  A letter to a loved one, money and Mexican voting identification are kept in a sealed bag of personal effects at the Pima County Office of the Medical Examiner on December 9, 2014 in Tucson, Arizona. The items were found on the decomposed remains of a man discovered in the Arizona desert on October 9, 2014. Forensic anthropologists identify the deceased by studying personal effects and bodily remains. Most are from undocumented immigrants who died of dehydration while crossing illegally into the U.S. from Mexico. The center currently has 90 bodies in the morgue and, on average, receives 176 per year, most found by ranchers and Border Patrol agents. Identified remains are repatriated, along with personal items, to their home countries, and the others will be cremated.  (Photo by John Moore/Getty Images) |
| 1236 VA0001946290 | 460250298 | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09:  A concrete patch covers the spot where smugglers had tunneled under the U.S.-Mexico border fence on December 9, 2014 in Nogales, Arizona. With increased manpower and funding in recent years, the Border Patol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south.  (Photo by John Moore/Getty Images) |
| 1237 VA0001946290 | 460250304 | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09:  A U.S. Border Patrol agent watches over the U.S.-Mexico border fence from his vehicle on December 9, 2014 in Nogales, Arizona. With increased manpower and funding in recent years, the Border Patol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south. (Photo by John Moore/Getty Images) |
| 1238 VA0001946290 | 460250376 | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09:  U.S. Border Patrol agents walk along the U.S.-Mexico border fence on December 9, 2014 near Nogales, Arizona. With increased manpower and funding in recent years, the Border Patol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south. (Photo by John Moore/Getty Images) |
| 1239 VA0001946290 | 460250570 | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09:  Barbed wire stretches across a hillside portion of the U.S.-Mexico border fence on December 9, 2014 in Nogales, Arizona. With increased manpower and funding in recent years, the U.S. Border Patol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south.  (Photo by John Moore/Getty Images) |
| 1240 VA0001946290 | 460250572 | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09:  A suspected narco obvervation house stands on the Mexican side of the U.S.-Mexico border fence on December 9, 2014 near Nogales, Arizona. With increased manpower and funding in recent years, the Border Patol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south.  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1241 VA0001946290 | 460250598 | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09:  A U.S. Border Patrol vehicle sits parked next to the U.S.-Mexico border fence on December 9, 2014 in Nogales, Arizona. With increased manpower and funding in recent years, the Border Patol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south.  (Photo by John Moore/Getty Images) |
| 1242 VA0001946290 | 460250614 | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09:  U.S. Border Patrol agents talk next to the U.S.-Mexico border fence on December 9, 2014 near Nogales, Arizona. With increased manpower and funding in recent years, the Border Patol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south.  (Photo by John Moore/Getty Images) |
| 1243 VA0001946290 | 460250618 | Border Patrol Agents Monitor U.S. Mexico Border | NOGALES, AZ - DECEMBER 09:  U.S. Border Patrol agent Nicole Ballistrea watches over the U.S.-Mexico border fence on December 9, 2014 in Nogales, Arizona. With increased manpower and funding in recent years, the Border Patol has seen the number illegal crossings and apprehensions of undocumented immigrants decrease in the Tucson sector. Agents are waiting to see if the improved U.S. economy and housing construction will again draw more immigrants from the south.  (Photo by John Moore/Getty Images) |
| 1244 VA0001950756 | 458219580 | Representative Tom Cotton Campaigns For Arkansas Senate Seat | BENTONVILLE, AR - NOVEMBER 01:  U.S. Rep. Tom Cotton (C) (R-AR) and Republican candidate for U.S. Senate in Arkansas greets customers at the Station Cafe on November 1, 2014 in Bentonville, Arkansas. With less than a week to go before election day, U.S. Rep. Tom Cotton (R-AR) is holding a narrow lead over incumbent U.S. Sen. Mark Pryor (D-AR).  (Photo by Justin Sullivan/Getty Images) |
| 1245 VA0001950756 | 458249930 | Democratic Senator For Arkansas Mark Pryor Campaigns For Re-Election | LITTLE ROCK, AR - NOVEMBER 01: U.S. Sen. Mark Pryor (D-AR) looks on during the Arkansas Military Veteran's Hall of Fame induction ceremony on November 1, 2014 in Little Rock, Arkansas. With less than a week to go before election day U.S. Sen. Mark Pryor (D-AR) is trailing republican candidate for senate, U.S. Rep. Tom Cotton (R-AR). (Photo by Justin Sullivan/Getty Images) |
| 1246 VA0001950756 | 458249942 | Democratic Senator For Arkansas Mark Pryor Campaigns For Re-Election | LITTLE ROCK, AR - NOVEMBER 01: U.S. Sen. Mark Pryor (D-AR) speaks during the Arkansas Military Veteran's Hall of Fame induction ceremony on November 1, 2014 in Little Rock, Arkansas. With less than a week to go before election day U.S. Sen. Mark Pryor (D-AR) is trailing republican candidate for senate, U.S. Rep. Tom Cotton (R-AR). (Photo by Justin Sullivan/Getty Images) |
| 1247 VA0001950756 | 458291500 | Democratic Senator For Arkansas Mark Pryor Campaigns For Re-Election | TEXARKANA, AR - NOVEMBER 02:  Former U.S. President Bill Clinton (L) talks with U.S. Sen. Mark Pryor (D-AR) during a campaign rally on November 2, 2014 in Texarkana, Arkansas. With less than a week to go before election day, polls show U.S. Sen. Mark Pryor (D-AR) is trailing republican candidate for senate, U.S. Rep. Tom Cotton (R-AR). (Photo by Justin Sullivan/Getty Images) |
| 1248 VA0001950756 | 458336080 | Representative Tom Cotton Campaigns For Arkansas Senate Seat | LITTLE ROCK, AR - NOVEMBER 03:  U.S. Rep. Tom Cotton (C) (R-AR) and Republican candidate for U.S. Senate in Arkansas greets supporters during a Republican party campaign rally on November 3, 2014 in Little Rock, Arkansas. With one day to go before election day, U.S. Rep. Tom Cotton (R-AR) is holding a narrow lead over incumbent U.S. Sen. Mark Pryor (D-AR).  (Photo by Justin Sullivan/Getty Images) |
| 1249 VA0001950756 | 458336084 | Representative Tom Cotton Campaigns For Arkansas Senate Seat | LITTLE ROCK, AR - NOVEMBER 03:  U.S. Rep Tom Cotton (R-AR) and Republican candidate for U.S. Senate in Arkansas speaks to supporters during a Republican party campaign rally on November 3, 2014 in Little Rock, Arkansas. With one day to go before election day, U.S. Rep. Tom Cotton (R-AR) is holding a narrow lead over incumbent U.S. Sen. Mark Pryor (D-AR).  (Photo by Justin Sullivan/Getty Images) |
| 1250 VA0001950756 | 458343958 | Early Voting Draws Crowds In State's Tight Race | LITTLE ROCK, AR - NOVEMBER 03:  People line up for early voting outside of the Pulaski County Regional Building on November 3, 2014 in Little Rock, Arkansas. With one day to go before election day that has several very tight races for local and national office, hundreds of voters lined up for early voting.  (Photo by Justin Sullivan/Getty Images) |
| 1251 VA0001950756 | 458346324 | Democratic Senator For Arkansas Mark Pryor Campaigns For Re-Election | LITTLE ROCK, AR - NOVEMBER 03:  U.S. Sen. Mark Pryor (D-AR) speaks to supporters during an election eve supporter rally on November 3, 2014 in Little Rock, Arkansas. With one day to go before election day, U.S. Sen. Mark Pryor (D-AR) is trailing Republican candidate for senate, U.S. Rep. Tom Cotton (R-AR).  (Photo by Justin Sullivan/Getty Images) |
| 1252 VA0001950756 | 458346800 | Democratic Senator For Arkansas Mark Pryor Campaigns For Re-Election | LITTLE ROCK, AR - NOVEMBER 03:  U.S. Sen. Mark Pryor (D-AR) speaks to supporters during an election eve supporter rally on November 3, 2014 in Little Rock, Arkansas. With one day to go before election day, U.S. Sen. Mark Pryor (D-AR) is trailing Republican candidate for senate, U.S. Rep. Tom Cotton (R-AR).  (Photo by Justin Sullivan/Getty Images) |
| 1253 VA0001950756 | 458347740 | Democratic Senator For Arkansas Mark Pryor Campaigns For Re-Election | LITTLE ROCK, AR - NOVEMBER 03:  U.S. Sen. Mark Pryor (D-AR) speaks to supporters during an election eve supporter rally on November 3, 2014 in Little Rock, Arkansas. With one day to go before election day, U.S. Sen. Mark Pryor (D-AR) is trailing Republican candidate for senate, U.S. Rep. Tom Cotton (R-AR).  (Photo by Justin Sullivan/Getty Images) |
| 1254 VA0001950756 | 458384800 | GOP Senate Candidate Tom Cotton Greets Voters On Election Day In Little Rock | LITTLE ROCK, AR - NOVEMBER 04:  U.S. Rep. Tom Cotton (R) (R-AR) and republican candidate for U.S. Senate in Arkansas greets a person who is campaigning outside of a polling place on November 4, 2014 in Little Rock, Arkansas. As voters head to the polls,  U.S. Rep. Tom Cotton (R-AR) is holding a narrow lead over incumbent U.S. Sen. Mark Pryor (D-AR).  (Photo by Justin Sullivan/Getty Images) |
| 1255 VA0001950756 | 458394498 | Incumbent Senate Democrat Mark Pryor Greets Voters On Election Day | LITTLE ROCK, AR - NOVEMBER 04:  A supporter uses a smartphone to take a photo of U.S. Sen. Mark Pryor (D-AR) as greets customers at Sim's BBQ on November 4, 2014 in Little Rock, Arkansas. As voters in Arkansas vote on election day, U.S. Sen. Mark Pryor (D-AR) is trailing republican candidate for senate, U.S. Rep. Tom Cotton (R-AR).  (Photo by Justin Sullivan/Getty Images) |
| 1256 VA0001950756 | 458415258 | Arkansas Senate Candidate Tom Cotton Attends Election Night Party With Supporters | NORTH LITTLE ROCK, AR - NOVEMBER 04:  U.S. Rep. Tom Cotton (R-AR) and republican U.S. Senate elect in Arkansas greets supporters during an election night gathering on November 4, 2014 in Little Rock, Arkansas. Cotton defeated two-term incumbent democrat U.S. Sen. Mark Pryor (D-AR).  (Photo by Justin Sullivan/Getty Images) |
| 1257 VA0001950756 | 458415274 | Arkansas Senate Candidate Tom Cotton Attends Election Night Party With Supporters | NORTH LITTLE ROCK, AR - NOVEMBER 04:  U.S. Rep. Tom Cotton (R-AR) and republican U.S. Senate elect in Arkansas greets supporters during an election night gathering on November 4, 2014 in Little Rock, Arkansas. Cotton defeated two-term incumbent democrat U.S. Sen. Mark Pryor (D-AR).  (Photo by Justin Sullivan/Getty Images) |
| 1258 VA0001950756 | 458415390 | Arkansas Senate Candidate Tom Cotton Attends Election Night Party With Supporters | NORTH LITTLE ROCK, AR - NOVEMBER 04:  U.S. Rep. Tom Cotton (R-AR) and republican U.S. Senate elect in Arkansas salutes supporters during an election night gathering on November 4, 2014 in Little Rock, Arkansas. Cotton defeated two-term incumbent democrat U.S. Sen. Mark Pryor (D-AR).  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1259 VA0001950756 | 458415986 | Arkansas Senate Candidate Tom Cotton Attends Election Night Party With Supporters | NORTH LITTLE ROCK, AR - NOVEMBER 04:  U.S. Rep. Tom Cotton (R-AR) and republican U.S. Senate elect in Arkansas pauses as he chokes while speaking to supporters during an election night gathering on November 4, 2014 in North Little Rock, Arkansas. Cotton defeated two-term incumbent democrat U.S. Sen. Mark Pryor (D-AR).  (Photo by Justin Sullivan/Getty Images) |
| 1260 VA0001950756 | 458416000 | Arkansas Senate Candidate Tom Cotton Attends Election Night Party With Supporters | NORTH LITTLE ROCK, AR - NOVEMBER 04:  U.S. Rep. Tom Cotton (R-AR) and republican U.S. Senate elect in Arkansas greets supporters during an election night gathering on November 4, 2014 in North Little Rock, Arkansas. Cotton defeated two-term incumbent democrat U.S. Sen. Mark Pryor (D-AR).  (Photo by Justin Sullivan/Getty Images) |
| 1261 VA0001950756 | 458576436 | National Unemployment Rate Drops To 5.8 Percent | SAN RAFAEL, CA - NOVEMBER 07:  A now hiring sign is posted in window of an O' Reilly auto parts store on November 7, 2014 in San Rafael, California. According to a U.S. labor department report, employers added 214,000 jobs in October, lowering the national unemployment rate to 5.8 percent.  (Photo by Justin Sullivan/Getty Images) |
| 1262 VA0001950756 | 458576458 | National Unemployment Rate Drops To 5.8 Percent | SAN RAFAEL, CA - NOVEMBER 07:  Pedestrians walk by a now hiring sign posted in the window of a business on November 7, 2014 in San Rafael, California. According to a U.S. labor department report, employers added 214,000 jobs in October, lowering the national unemployment rate to 5.8 percent.  (Photo by Justin Sullivan/Getty Images) |
| 1263 VA0001950756 | 458806130 | California Nurses Strike To Protest Patient Care Conditions, Ebola Preparation | SAN FRANCISCO, CA - NOVEMBER 11:  Nurses carry signs as they strike outside of Kaiser Permanente hospital on November 11, 2014 in San Francisco, California. Nearly 18,000 Kaiser Permanente nurses in Northern California are staging a two-day strike amidst contract negotiations and to demand better working conditions, training and optimal safeguards for treating ebola.  (Photo by Justin Sullivan/Getty Images) |
| 1264 VA0001950756 | 458806142 | California Nurses Strike To Protest Patient Care Conditions, Ebola Preparation | SAN FRANCISCO, CA - NOVEMBER 11:  Nurses carry signs as they strike outside of Kaiser Permanente hospital on November 11, 2014 in San Francisco, California. Nearly 18,000 Kaiser Permanente nurses in Northern California are staging a two-day strike amidst contract negotiations and to demand better working conditions, training and optimal safeguards for treating ebola.  (Photo by Justin Sullivan/Getty Images) |
| 1265 VA0001950756 | 458806146 | California Nurses Strike To Protest Patient Care Conditions, Ebola Preparation | SAN FRANCISCO, CA - NOVEMBER 11:  Nurses carry signs as they strike outside of Kaiser Permanente hospital on November 11, 2014 in San Francisco, California. Nearly 18,000 Kaiser Permanente nurses in Northern California are staging a two-day strike amidst contract negotiations and to demand better working conditions, training and optimal safeguards for treating ebola.  (Photo by Justin Sullivan/Getty Images) |
| 1266 VA0001950756 | 458806150 | California Nurses Strike To Protest Patient Care Conditions, Ebola Preparation | SAN FRANCISCO, CA - NOVEMBER 11:  Nurses carry signs as they strike outside of Kaiser Permanente hospital on November 11, 2014 in San Francisco, California. Nearly 18,000 Kaiser Permanente nurses in Northern California are staging a two-day strike amidst contract negotiations and to demand better working conditions, training and optimal safeguards for treating ebola.  (Photo by Justin Sullivan/Getty Images) |
| 1267 VA0001950756 | 458863006 | Nurses Demonstrate Against Insufficient Ebola Training And Precautions | OAKLAND, CA - NOVEMBER 12: Nurses wear masks and hold signs as they participate in a demonstration outside of the Dellums Federal Building on November 12, 2014 in Oakland, California. Hundreds of nurses with the California Nurses Association and the National Nurses United staged a demonstration as part of a national day of action to bring attention to the lack of training and protective equipment for health care workers who could be exposed to the Ebola virus. (Photo by Justin Sullivan/Getty Images) |
| 1268 VA0001950756 | 458916888 | Warren Buffett's Berkshire Hathaway To Purchase Duracell From Proctor And Gamble | SAN RAFAEL, CA - NOVEMBER 13: Duracell batteries sit in a recycling bin at a Batteries Plus store on November 13, 2014 in San Rafael, California. Berkshire Hathaway Inc. announced that it is purchasing Duracell battery from Procter & Gamble Co. for an estimated $3 billion. (Photo by Justin Sullivan/Getty Images) |
| 1269 VA0001950756 | 458920192 | Warren Buffett's Berkshire Hathaway To Purchase Duracell From Proctor And Gamble | SAN RAFAEL, CA - NOVEMBER 13: Duracell batteries are displayed on a shelf at a Batteries Plus store on November 13, 2014 in San Rafael, California. Berkshire Hathaway Inc. announced that it is purchasing Duracell battery from Procter & Gamble Co. for an estimated $3 billion. (Photo by Justin Sullivan/Getty Images) |
| 1270 VA0001950756 | 458920216 | Warren Buffett's Berkshire Hathaway To Purchase Duracell From Proctor And Gamble | SAN RAFAEL, CA - NOVEMBER 13: Duracell batteries are displayed on a shelf at a Batteries Plus store on November 13, 2014 in San Rafael, California. Berkshire Hathaway Inc. announced that it is purchasing Duracell battery from Procter & Gamble Co. for an estimated $3 billion. (Photo by Justin Sullivan/Getty Images) |
| 1271 VA0001950756 | 459186822 | Home Depot Reports 14 Percent Rise In Net Income In Third Quarter | COLMA, CA - NOVEMBER 18:  A customer leaves a Home Depot store on November 18, 2014 in Colma, California.  Home Depot reported a 14 percent increase in third quarter earnings with net income of $1.5 billion or $1.15 a share compared to $1.4 billion or 95 cents a share one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 1272 VA0001950756 | 459186826 | Home Depot Reports 14 Percent Rise In Net Income In Third Quarter | DALY CITY, CA - NOVEMBER 18:  Shopping carts sit in front of a Home Depot store on November 18, 2014 in Daly City, California.  Home Depot reported a 14 percent increase in third quarter earnings with net income of $1.5 billion , or $1.15 a share compared to $1.4 billion, or 95 cents a share one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 1273 VA0001950756 | 459429306 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 22:  A demonstrator protesting the shooting death of 18-year-old Michael Brown blows cigar smoke on November 22, 2014 in Ferguson, Missouri. Tensions in Ferguson remain high as a grand jury is expected to decide this month if Ferguson police officer Darren Wilson should be charged in the shooting death of Michael Brown.  (Photo by Justin Sullivan/Getty Images) |
| 1274 VA0001950756 | 459437690 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 22:  Demonstrators hold an upside down American flag as they stand in the street while protesting the shooting death of 18-year-old Michael Brown on November 22, 2014 in Ferguson, Missouri. Tensions in Ferguson remain high as a grand jury is expected to decide soon if Ferguson police officer Darren Wilson should be charged in the shooting death of Michael Brown.  (Photo by Justin Sullivan/Getty Images) |
| 1275 VA0001950756 | 459490362 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | ST. LOUIS, MO - NOVEMBER 23:  Demonstrators march through the streets while protesting the shooting death of 18-year-old Michael Brown on November 23, 2014 in St. Louis, Missouri. Tensions in Ferguson remain high as a grand jury is expected to decide this month if Ferguson police officer Darren Wilson should be charged in the shooting death of Michael Brown.  (Photo by Justin Sullivan/Getty Images) |
| 1276 VA0001950756 | 459530206 | Grand Jury Decision Reached In Ferguson Shooting Case | CLAYTON, MO - NOVEMBER 24:  A police officer stands guard outside of the Buzz Westfall Justice Center on November 24, 2014 in Clayton, Missouri. A St. Louis County grand jury has reached a decision on whether or not to charge Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri last August.  (Photo by Justin Sullivan/Getty Images) |
| 1277 VA0001950756 | 459530218 | Grand Jury Decision Reached In Ferguson Shooting Case | CLAYTON, MO - NOVEMBER 24:  Workers board up windows at a restaurant near the Buzz Westfall Justice Center on November 24, 2014 in Clayton, Missouri. A St. Louis County grand jury has reached a decision on whether or not to charge Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri last August.  (Photo by Justin Sullivan/Getty Images) |
| 1278 VA0001950756 | 459531380 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  A demonstrator holds a sign with an image of Michael Brown outside of the Ferguson police station on November 24, 2014 in Ferguson, Missouri.  A St. Louis County grand jury has reached a decision on whether or not to charge Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson last August.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1279 | VA0001950756 | 459533102 | Grand Jury Decision Reached In Ferguson Shooting Case | ST. LOUIS, MO - NOVEMBER 24:  Missouri Gov. Jay Nixon pauses while speaking during a news conference as St. Louis mayor Francis Slay (R) looks on at the University of Missouri - St. Louis on November 24, 2014 in St. Louis, Missouri. Nixon pleaded for calm in the community as a St. Louis County grand jury has reached a decision on whether or not to charge Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1280 | VA0001950756 | 459534840 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  St. Louis County police officers stand guard in front of the Ferguson police department on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has reached a decision on whether or not to charge Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1281 | VA0001950756 | 459534846 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  St. Louis County police officers stand guard in front of the Ferguson police department on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has reached a decision on whether or not to charge Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1282 | VA0001950756 | 459536502 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Demonstrators block traffic as they protest in front of the Ferguson police department on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has reached a decision on whether or not to charge Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1283 | VA0001950756 | 459536504 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Demonstrators wearing Guy Fawkes masks as they block traffic during a protest in front of the Ferguson police department on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has reached a decision on whether or not to charge Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1284 | VA0001950756 | 459539872 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Demonstrators block traffic as they protest in front of the Ferguson police department on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1285 | VA0001950756 | 459539888 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  St. Louis County police officers in riot gear stand guard in front of the Ferguson police department after a grand jury's decision was delivered on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1286 | VA0001950756 | 459539950 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Lesley McSpadden, mother of Michael Brown, is escorted away from in front of the Ferguson police department after a grand jury's decision was delivered on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1287 | VA0001950756 | 459539990 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  A couple embraces as a grand jury's decision is delivered on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1288 | VA0001950756 | 459543502 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  A police officer points a shotgun at protestors during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1289 | VA0001950756 | 459543556 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  A police officer points a shotgun at protestors during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1290 | VA0001950756 | 459543582 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Protesters attempt to tip over a police car during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1291 | VA0001950756 | 459543610 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  A protester stands in front of police vehicles with his hands up during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1292 | VA0001950756 | 459544440 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Protestors kneel with their hands up in front of police vehicles during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1293 | VA0001950756 | 459544448 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Police deploy tear gas on protestors during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1294 | VA0001950756 | 459549230 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Police officers in riot gear stand in front of a burning building during a protest on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1295 | VA0001950756 | 459549240 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Police officers form a line up in front of a nail salon as they clear protestors from the street during a demonstration on November 24, 2014 in Ferguson, Missouri. A St. Louis County grand jury has decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown that sparked riots in Ferguson, Missouri in August.  (Photo by Justin Sullivan/Getty Images) |
| 1296 | VA0001950756 | 459551142 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 25:  A photographer runs by a burning building during a demonstration on November 25, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1297 | VA0001950756 | 459551146 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 25:  A row of cars burn at a used car lot during a demonstration on November 25, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Justin Sullivan/Getty Images) |
| 1298 | VA0001950756 | 459560854 | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | DELLWOOD, MO - NOVEMBER 25:  A sign sits amidst rubble at a building that was damaged during a demonstration on November 25, 2014 in Dellwood, Missouri. Demonstrators caused extensive damage in Ferguson and surrounding areas last night after a St. Louis County grand jury decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown.  (Photo by Justin Sullivan/Getty Images) |
| 1299 | VA0001950756 | 459561268 | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | DELLWOOD, MO - NOVEMBER 25:  A sign sits amidst rubble at a building that was damaged during a demonstration on November 25, 2014 in Dellwood, Missouri.  Demonstrators caused extensive damage in Ferguson and surrounding areas after a St. Louis County grand jury decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown.  (Photo by Justin Sullivan/Getty Images) |
| 1300 | VA0001950756 | 459564324 | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  A mannequin head sits behind broken glass at a beauty supply business that was damaged during a demonstration on November 25, 2014 in Ferguson, Missouri.  Demonstrators caused extensive damage in Ferguson and surrounding areas after a St. Louis County grand jury decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown.  (Photo by Justin Sullivan/Getty Images) |
| 1301 | VA0001950756 | 459564340 | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  A worker cleans up glass at a business that was damaged during a demonstration on November 25, 2014 in Ferguson, Missouri.  Demonstrators caused extensive damage in Ferguson and surrounding areas after a St. Louis County grand jury decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown.  (Photo by Justin Sullivan/Getty Images) |
| 1302 | VA0001950756 | 459564344 | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  A worker cleans up glass at a business that was damaged during a demonstration on November 25, 2014 in Ferguson, Missouri.  Demonstrators caused extensive damage in Ferguson and surrounding areas after a St. Louis County grand jury decided to not indict Ferguson police Officer Darren Wilson in the shooting of Michael Brown.  (Photo by Justin Sullivan/Getty Images) |
| 1303 | VA0001950756 | 459587434 | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  Police officers line up as they attempt to clear the street in front of the Ferguson police station on November 25, 2014 in Ferguson, Missouri.  Over 2,000 Missouri national guardsmen are being deployed a day after demonstrators caused extensive damage in Ferguson and surrounding areas following a St. Louis County grand jury decision to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown.  (Photo by Justin Sullivan/Getty Images) |
| 1304 | VA0001950756 | 459593700 | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  Officers investigate a Ferguson police car in front of City Hall after protestors damaged it on November 25, 2014 in Ferguson, Missouri. Over 2,000 Missouri national guardsmen are being deployed a day after demonstrators caused extensive damage in Ferguson and surrounding areas following a St. Louis County grand jury decision to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown.  (Photo by Justin Sullivan/Getty Images) |
| 1305 | VA0001950756 | 459594242 | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  A protester confronts police vehicles with her hands up as police attempt to clear the streets as on November 25, 2014 in Ferguson, Missouri. Over 2,000 Missouri national guardsmen are being deployed a day after demonstrators caused extensive damage in Ferguson and surrounding areas following a St. Louis County grand jury decision to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown.  (Photo by Justin Sullivan/Getty Images) |
| 1306 | VA0001950756 | 459595954 | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  A protester has her eyes flushed after being sprayed with pepper spray by police who were dispersing a crowd from in front of the Ferguson police station on November 25, 2014 in Ferguson, Missouri. Over 2,000 Missouri national guardsmen are being deployed a day after demonstrators caused extensive damage in Ferguson and surrounding areas following a St. Louis County grand jury decision to not indict Ferguson police officer Darren Wilson in the shooting of Michael Brown.  (Photo by Justin Sullivan/Getty Images) |
| 1307 | VA0001950756 | 459889074 | Storm Brings Rain To California as Drought Continues | MILL VALLEY, CA - DECEMBER 03:  Cars sit in miles-long traffic jam on southbound highway 101 as they approach a flooded section of the freeway on December 3, 2014 in Mill Valley, California. The San Francisco Bay Area is being hit with its first major storm of the year that is bringing heavy rain, lightning and hail to the region. The heavy overnight rain has caused flooding which has blocked several roadways and caused severe traffic backups.  (Photo by Justin Sullivan/Getty Images) |
| 1308 | VA0001950756 | 459889106 | Storm Brings Rain To California as Drought Continues | MILL VALLEY, CA - DECEMBER 03:  A worker wades through a flooded section of a Chevron gas station on December 3, 2014 in Mill Valley, California. The San Francisco Bay Area is being hit with its first major storm of the year that is bringing heavy rain, lightning and hail to the region. The heavy overnight rain has caused flooding which has blocked several roadways and caused severe traffic backups.  (Photo by Justin Sullivan/Getty Images) |
| 1309 | VA0001950756 | 459889110 | Storm Brings Rain To California as Drought Continues | MILL VALLEY, CA - DECEMBER 03:  Cars sit in miles-long traffic jam on southbound highway 101 as they approach a flooded section of the freeway on December 3, 2014 in Mill Valley, California. The San Francisco Bay Area is being hit with its first major storm of the year that is bringing heavy rain, lightning and hail to the region. The heavy overnight rain has caused flooding which has blocked several roadways and caused severe traffic backups.  (Photo by Justin Sullivan/Getty Images) |
| 1310 | VA0001950756 | 460157078 | McDonald's November Sales Down Lower Than Expected | NOVATO, CA - DECEMBER 08:  A sign is posted outside of a McDonald's restaurant on December 8, 2014 in San Rafael, California.  McDonald's reported a worse than expected decline in November global same-restaurant sales.  (Photo by Justin Sullivan/Getty Images) |
| 1311 | VA0001950756 | 460157086 | McDonald's November Sales Down Lower Than Expected | NOVATO, CA - DECEMBER 08:  In this photo illustration, a McDonald's cheeseburger and fries are displayed on a table at a McDonald's restaurant on December 8, 2014 in Novato, California.  McDonald's reported a worse than expected decline in November global same-restaurant sales. (Photo Illustration by Justin Sullivan/Getty Images) |
| 1312 | VA0001950756 | 460157108 | McDonald's November Sales Down Lower Than Expected | SAN RAFAEL, CA - DECEMBER 08:  A sign is posted outside of a McDonald's restaurant on December 8, 2014 in San Rafael, California.  McDonald's reported a worse than expected decline in November global same-restaurant sales.  (Photo by Justin Sullivan/Getty Images) |
| 1313 | VA0001950756 | 460173330 | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08:  A protester holds a sign during a demonstration on December 8, 2014 in Berkeley, California.  protesters have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner.  (Photo by Justin Sullivan/Getty Images) |
| 1314 | VA0001950756 | 460173340 | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08:  Protestors march during a demonstration on December 8, 2014 in Berkeley, California.  Protestors have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1315 VA0001950756 | 460173348 | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08:  Berkeley police officers in riot gear line up in front of protestors during a demonstration on December 8, 2014 in Berkeley, California.  Protestors have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner.  (Photo by Justin Sullivan/Getty Images) |
| 1316 VA0001950756 | 460179160 | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08:  California Highway Patrol officers confront protesters who were blocking interstate 80 during a demonstration over recent grand jury decisions in police-involved deaths on December 8, 2014 in Berkeley, California.  Protesters have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner.  (Photo by Justin Sullivan/Getty Images) |
| 1317 VA0001950756 | 460179590 | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08: A California Highway Patrol officer confronts protesters who were blocking interstate 80 during a demonstration over recent grand jury decisions in police-involved deaths on December 8, 2014 in Berkeley, California.  protesters have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner.  (Photo by Justin Sullivan/Getty Images) |
| 1318 VA0001950756 | 460179592 | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08:  Protesters block interstate 80 during a demonstration over recent grand jury decisions in police-involved deaths on December 8, 2014 in Berkeley, California.  protesters have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner.  (Photo by Justin Sullivan/Getty Images) |
| 1319 VA0001950756 | 460182596 | Protesters Continue Demonstrations Over Recent Grand Jury Decisions | BERKELEY, CA - DECEMBER 08: A Vacaville, California police officer (L) stands with an automatic weapon and full riot gear as he monitors a demonstration over recent grand jury decisions in police-involved deaths on December 8, 2014 in Berkeley, California.  Protestors have taken to the streets of Berkeley for a third straight night after a Staten Island, New York grand jury declined last Wednesday to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner.  (Photo by Justin Sullivan/Getty Images) |
| 1320 VA0001950756 | 460211854 | San Francisco And Los Angeles District Attorneys Make Announcement Regarding Uber And Lyft Rideshare Companies | SAN FRANCISCO, CA - DECEMBER 09: San Francisco district attorney George Gascon speaks during a new conference to announce a civil consumer protection action against rideshare company Uber on December 9, 2014 in San Francisco, California. Gascon, along with Los Angeles district attorney Jackie Lacey, announced the filing of a civil consumer protection action against Uber Technologies Inc. for making false and misleading statements to consumers and for engaging in business practices that violate California State law.  (Photo by Justin Sullivan/Getty Images) |
| 1321 VA0001950756 | 460275230 | Protests Continue In Oakland Over Grand Jury Decisions | BERKELEY, CA - DECEMBER 10:  Protestors shout at the audience of a The Berkeley Forum presentation at Wheeler Hall during a demonstration over recent grand jury decisions in police-involved deaths on December 10, 2014 in Berkeley, California. Protesters have taken to the streets of Berkeley for a fifth straight night after a Staten Island, New York grand jury declined December 3 to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner.  (Photo by Justin Sullivan/Getty Images) |
| 1322 VA0001950756 | 460277148 | Protests Continue In Oakland Over Grand Jury Decisions | BERKELEY, CA - DECEMBER 10:  Protesters force their way into Wheeler Hall to disrupt The Berkeley Forum presentation during a demonstration over recent grand jury decisions in police-involved deaths on December 10, 2014 in Berkeley, California. Protesters have taken to the streets of Berkeley for a fifth straight night after a Staten Island, New York grand jury declined December 3 to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner.  (Photo by Justin Sullivan/Getty Images) |
| 1323 VA0001950756 | 460277160 | Protests Continue In Oakland Over Grand Jury Decisions | BERKELEY, CA - DECEMBER 10:  A protester confronts a UC Berkeley police officer during a demonstration over recent grand jury decisions in police-involved deaths on December 10, 2014 in Berkeley, California. Protesters have taken to the streets of Berkeley for a fifth straight night after a Staten Island, New York grand jury declined December 3 to indict New York City Police Officer Daniel Pantaleo in the chokehold death of Eric Garner.  (Photo by Justin Sullivan/Getty Images) |
| 1324 VA0001950756 | 460312288 | Large Winter Storm Brings Heavy Rains And High Ways To Northern California | SAN FRANCISCO, CA - DECEMBER 11:  A pedestrian walks in the rain on December 11, 2014 in San Francisco, California. The San Francisco Bay Area is being hit with a severe storm that is bringing high winds and heavy rain that have toppled trees and caused local flooding.  (Photo by Justin Sullivan/Getty Images) |
| 1325 VA0001950756 | 460313270 | Large Winter Storm Brings Heavy Rains And High Ways To Northern California | SAN FRANCISCO, CA - DECEMBER 11:  A pedestrian walks in the rain next to the San Francisco-Oakland Bay Bridge on December 11, 2014 in San Francisco, California. The San Francisco Bay Area is being hit with a severe storm that is bringing high winds and heavy rain that have toppled trees and caused local flooding.  (Photo by Justin Sullivan/Getty Images) |
| 1326 VA0001950756 | 460313280 | Large Winter Storm Brings Heavy Rains And High Ways To Northern California | SAN FRANCISCO, CA - DECEMBER 11:  The Golden Gate Bridge is seen through a rain covered windshield on December 11, 2014 in Larkspur, California. The San Francisco Bay Area is being hit with a severe storm that is bringing high winds and heavy rain that have toppled trees and caused local flooding.  (Photo by Justin Sullivan/Getty Images) |
| 1327 VA0001950756 | 460504244 | Protestors Chain Themselves To Oakland PD Headquarters | OAKLAND, CA - DECEMBER 15:  A protester yells at a line of Oakland police officers during a demonstration over recent grand jury decisions in police-involved deaths on December 15, 2014 in Oakland, California. Over 200 hundred protesters blocked entrances to the Oakland police department and adjacent streets during a demonstration against recent grand jury decisions in New York and Missouri to not charge white police officers with the deaths of black men. Dozens were arrested. (Photo by Justin Sullivan/Getty Images) |
| 1328 VA0001950756 | 460559814 | Oracle To Report Quarterly Earnings | REDWOOD CITY, CA - DECEMBER 16:  The Oracle logo is displayed on the exterior of the Oracle headquarters on December 16, 2014 in Redwood City, California. Oracle will report second quarter earnings on Wednesday.  (Photo by Justin Sullivan/Getty Images) |
| 1329 VA0001950756 | 460559828 | Oracle To Report Quarterly Earnings | REDWOOD CITY, CA - DECEMBER 16: A traffic sign with the Oracle logo is displayed outside of the Oracle headquarters on December 16, 2014 in Redwood City, California. Oracle will report second quarter earnings on Wednesday.  (Photo by Justin Sullivan/Getty Images) |
| 1330 VA0001950756 | 460642360 | San Francisco Public Attorneys Hold "Hands Up, Don't Shoot" Demonstration | SAN FRANCISCO, CA - DECEMBER 18: A protester holds a black lives matter t-shirt during a "Hands Up, Don't Shoot" demonstration in front of the San Francisco Hall of Justice on December 18, 2014 in San Francisco, California. Dozens of San Francisco public attorneys and activists staged a "Hands Up, Don't Shoot" demonstration to protest the racial disparities in the criminal justice system following the non-indictments of two white police officers who killed unarmed black men in Missouri and New York. (Photo by Justin Sullivan/Getty Images) |
| 1331 VA0001950756 | 460642370 | San Francisco Public Attorneys Hold "Hands Up, Don't Shoot" Demonstration | SAN FRANCISCO, CA - DECEMBER 18:  San Francisco public defender Jeff Adachi speaks during a "Hands Up, Don't Shoot" demonstration in front of the San Francisco Hall of Justice on December 18, 2014 in San Francisco, California. Dozens of San Francisco public attorneys and activists staged a "Hands Up, Don't Shoot" demonstration to protest the racial disparities in the criminal justice system following the non-indictments of two white police officers who killed unarmed black men in Missouri and New York. (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1332 | VA0001950756 | 460642384 | San Francisco Public Attorneys Hold "Hands Up, Don't Shoot" Demonstration | SAN FRANCISCO, CA - DECEMBER 18:  San Francisco public defender Jeff Adachi speaks during a "Hands Up, Don't Shoot" demonstration in front of the San Francisco Hall of Justice on December 18, 2014 in San Francisco, California. Dozens of San Francisco public attorneys and activists staged a "Hands Up, Don't Shoot" demonstration to protest the racial disparities in the criminal justice system following the non-indictments of two white police officers who killed unarmed black men in Missouri and New York.  (Photo by Justin Sullivan/Getty Images) |
| 1333 | VA0001950756 | 460644326 | U.S. Post Service Handles Increased Delivery Load For Holiday Season | SAN FRANCISCO, CA - DECEMBER 18:  Holiday stamps are seen on mail at the U.S. Post Office sort center on December 18, 2014 in San Francisco, California. The U.S. Postal Service will process and mail over one billion cards, letters and packages during the 2014 holiday season.  (Photo by Justin Sullivan/Getty Images) |
| 1334 | VA0001950757 | 458295210 | GOP Senate Candidate Mitch McConnell Marches In Veterans Day Parade | MADISONVILLE, KY - NOVEMBER 02:  Senate Minority Leader Mitch McConnell (R-KY) waves while riding with his wife Elaine Chao (R) in the Hopkins County Veterans Day Parade on November 2, 2014 in Madisonville, Kentucky. McConnell remains locked in a close race with Democratic Senate candidate and Kentucky Secretary of State Alison Lundergan Grimes.  (Photo by Win McNamee/Getty Images) |
| 1335 | VA0001950757 | 458332816 | Challenger Alison Lundergan Grimes Campaigns In Kentucky Senate Race Against McConnell | BOWLING GREEN, KY - NOVEMBER 03:  Supporters of Democratic Senate candidate and Kentucky Secretary of State Alison Lundergan Grimes cheer while Grimes speaks at a campaign stop at the United Auto Workers hall November 3, 2014 in Bowling Green, Kentucky. Grimes, who is running a close race with Senate Minority Leader Mitch McConnell (R-KY), is scheduled to travel to nine locations around the state today in an effort to increase voter turnout in advance of the November 4, midterm election.  (Photo by Win McNamee/Getty Images) |
| 1336 | VA0001950757 | 458332836 | Challenger Alison Lundergan Grimes Campaigns In Kentucky Senate Race Against McConnell | BOWLING GREEN, KY - NOVEMBER 03:  Democratic Senate candidate and Kentucky Secretary of State Alison Lundergan Grimes waits to speak of stage at the United Auto Workers hall November 3, 2014 in Bowling Green, Kentucky. Grimes, who is running a close race with Senate Minority Leader Mitch McConnell (R-KY), is scheduled to travel to nine locations around the state today in an effort to increase voter turnout in advance of the November 4, midterm election.  (Photo by Win McNamee/Getty Images) |
| 1337 | VA0001950757 | 458409572 | Kentucky Senate Seat Candidate Alison Lundergan Grimes Gathers With Supporters On Election Night | LEXINGTON, KY - NOVEMBER 04:  Democratic Senate candidate and Kentucky Secretary of State Alison Lundergan Grimes (D-KY) speaks to supporters following her defeat by Senate Minority Leader Mitch McConnell (R-KY) November 4, 2014 in Lexington, Kentucky. McConnell's victory will leave him as the likely Senate Majority Leader in a potential new Republican majority of the U.S. Senate.  (Photo by Win McNamee/Getty Images) |
| 1338 | VA0001950757 | 458461664 | Senator Mitch McConnell (R-KY) Holds A News Conference Day After His Midterm Election Victory | LOUISVILLE, KY - NOVEMBER 05:  Senate Minority Leader U.S. Sen.Mitch McConnell (R-KY) arrives for a press conference at the University of Louisville November 5, 2014 in Louisville, Kentucky. McConnell discussed his plans for governing the U.S. Senate if elected to the Senate Majority Leader position during the press conference.  (Photo by Win McNamee/Getty Images) |
| 1339 | VA0001950757 | 458628196 | President Obama Announces Loretta Lynch As His Nominee For Attorney General | WASHINGTON, DC - NOVEMBER 08:  U.S. President Barack Obama (L)  introduced Loretta Lynch (R) as his nominee to replace Eric Holder (C) as Attorney General during a ceremony in the Roosevelt Room of the White House November 8, 2014 in Washington, DC. Lynch has recently been the top U.S. prosecutor in Brooklyn, and would be the first African American woman to hold the position of Attorney General if confirmed.  (Photo by Win McNamee/Getty Images) |
| 1340 | VA0001950757 | 458798956 | Veterans Day Commemorated At DC's World War II Memorial | WASHINGTON, DC - NOVEMBER 11:  Vietnam war veteran Joe ÒDragonÓ Lozano, retired U.S. Army, salutes during the playing of ÒTapsÓ at a Veterans Day ceremony at the World War Two Memorial November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military.  (Photo by Win McNamee/Getty Images) |
| 1341 | VA0001950757 | 458798958 | Veterans Day Commemorated At DC's World War II Memorial | WASHINGTON, DC - NOVEMBER 11:  Members of the "Old Guard" wait to present the colors at a Veterans Day ceremony at the World War Two Memorial November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military.  (Photo by Win McNamee/Getty Images) |
| 1342 | VA0001950757 | 458798960 | Veterans Day Commemorated At DC's World War II Memorial | WASHINGTON, DC - NOVEMBER 11:  Gregory Mallett attends a Veterans Day ceremony at the World War Two Memorial November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military.  (Photo by Win McNamee/Getty Images) |
| 1343 | VA0001950757 | 458799596 | Veterans Day Commemorated At DC's World War II Memorial | WASHINGTON, DC - NOVEMBER 11:  World War Two and Korean war veteran Frank Rigo (L), age 91 and a member of the Paralyzed Veterans of America, waits for the start of a Veterans Day ceremony at the World War Two Memorial November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military.  (Photo by Win McNamee/Getty Images) |
| 1344 | VA0001950757 | 458799600 | Veterans Day Commemorated At DC's World War II Memorial | WASHINGTON, DC - NOVEMBER 11:  World War Two veterans participate in a wreath laying ceremony at the World War Two Memorial during a Veterans Day ceremony November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military.  (Photo by Win McNamee/Getty Images) |
| 1345 | VA0001950757 | 458810814 | Defense Secretary Hagel Marks Veterans Day At The Vietnam War Memorial | WASHINGTON, DC - NOVEMBER 11:  Gulf War veteran Bill Virill, retires U.S. Army, attends a Veterans Day ceremony at the Vietnam Veterans Memorial November 11, 2014 in Washington, DC. Originally established as Armistice Day in 1919, the holiday was renamed Veterans Day in 1954 by President Dwight Eisenhower, and honors those who have served in the U.S. military.  (Photo by Win McNamee/Getty Images) |
| 1346 | VA0001950757 | 458851504 | Senator Minority Leader Mitch McConnell (R-KY) Holds Meeting With Republicans Senators-Elect | WASHINGTON, DC - NOVEMBER 12:  Senate Minority Leader Mitch McConnell (R-KY) welcomes new Republican senators-elect to his Senate office in the U.S. Capitol November 12, 2014 in Washington, DC. From (L-R) are David Perdue (R-GA), Cory Gardner (R-CO), Ben Sasse (R-NE), Mike Rounds (R-SD), Joni Ernst (R-IA), Mitch McConnell (R-KY), Shelley Capito (R-WV), James Lankford (R-OK), Tom Cotton (R-AR), Thom Tillis (R-NC), Steve Daines (R-MT).  (Photo by Win McNamee/Getty Images) |
| 1347 | VA0001950757 | 458911466 | U.S. Capitol Low Wage Government Workers Go On Strike | WASHINGTON, DC - NOVEMBER 13:  Rep. Eleanor Holmes Norton (D-DC) speaks at a protest held by striking government contract workers on the east lawn of the U.S. Capitol November 13, 2014 in Washington, DC. Low-wage contract workers employed at the U.S. Capitol joined with other federal contract employees demanding that U.S. President Barack Obama "take more aggressive executive action to help low-wage workers and boost the economy."  (Photo by Win McNamee/Getty Images) |
| 1348 | VA0001950757 | 458911486 | U.S. Capitol Low Wage Government Workers Go On Strike | WASHINGTON, DC - NOVEMBER 13:  Striking government contract workers gather for a protest on the east lawn of the U.S. Capitol November 13, 2014 in Washington, DC. Low-wage contract workers employed at the U.S. Capitol joined with other federal contract employees demanding that U.S. President Barack Obama "take more aggressive executive action to help low-wage workers and boost the economy."  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1349 | VA0001950757 | 458920232 | Senators Holds Their Weekly Party Policy Luncheon | WASHINGTON, DC - NOVEMBER 13: Senate Minority Leader Mitch McConnell (R-KY) answers questions following the weekly Republican policy luncheon at the U.S. Capitol November 13, 2014 in Washington, DC. McConnell was re-elected as leader of the Senate Republican caucus earlier in the day.  (Photo by Win McNamee/Getty Images) |
| 1350 | VA0001950757 | 458920774 | Senators Holds Their Weekly Party Policy Luncheon | WASHINGTON, DC - NOVEMBER 13: Sen. Amy Klobuchar (D-MN) playfully punches Sen. Joe Manchin (D-WV) (R) as Manchin speaks on the phone outside the room where Democrats met for their weekly policy luncheon at the U.S. Capitol November 13, 2014 in Washington, DC. Manchin and Sen. Claire McCaskill (D-MO) voted against electing Sen. Harry Reid (D-NV) as the leader of the Senate Democratic caucus earlier in the day.  (Photo by Win McNamee/Getty Images) |
| 1351 | VA0001950757 | 458920784 | Senators Holds Their Weekly Party Policy Luncheon | WASHINGTON, DC - NOVEMBER 13: Sen. Charles Schumer (L) (D-NY) passes Sen. Joe Manchin (D-WV) (R) as Manchin speaks on the phone outside the room where Democrats met for their weekly policy luncheon at the U.S. Capitol November 13, 2014 in Washington, DC. Manchin and Sen. Claire McCaskill (D-MO) voted against electing Sen. Harry Reid (D-NV) as the leader of the Senate Democratic caucus earlier in the day.  (Photo by Win McNamee/Getty Images) |
| 1352 | VA0001950757 | 458920792 | Senators Holds Their Weekly Party Policy Luncheon | WASHINGTON, DC - NOVEMBER 13: Sen. Joe Manchin (D-WV) speaks on the phone outside the room where Democrats met for their weekly policy luncheon at the U.S. Capitol November 13, 2014 in Washington, DC. Manchin and Sen. Claire McCaskill (D-MO) voted against electing Sen. Harry Reid (D-NV) as the leader of the Senate Democratic caucus earlier in the day. (Photo by Win McNamee/Getty Images) |
| 1353 | VA0001950757 | 459188012 | Senate Republican Policy Committee Holds Policy Luncheon | WASHINGTON, DC - NOVEMBER 18: Senate Minority Leader Mitch McConnell (2nd L) (R-KY) answers questions with members of the Republican senate leadership following the weekly Republican policy luncheon at the U.S. Capitol November 18, 2014 in Washington, DC. Members of the leadership discussed a possible vote of the Keystone XL pipeline that may take place later today. Also pictured are (L-R) Sen. Roy Bluny (R-MO), Sen. John Barrasso (R-WY) and Sen. John Cornyn (R-TX). (Photo by Win McNamee/Getty Images) |
| 1354 | VA0001950757 | 459188022 | Senate Republican Policy Committee Holds Policy Luncheon | WASHINGTON, DC - NOVEMBER 18: Senate Minority Leader Mitch McConnell (L) (R-KY) answers questions with members of the Republican senate leadership following the weekly Republican policy luncheon at the U.S. Capitol November 18, 2014 in Washington, DC. Members of the leadership discussed a possible vote of the Keystone XL pipeline that may take place later today. Also pictured is Sen. John Cornyn  (R) (R-TX).  (Photo by Win McNamee/Getty Images) |
| 1355 | VA0001950757 | 459244994 | Senate Holds Hearing On US Preparedness For Public Health Threats | WASHINGTON, DC - NOVEMBER 19:  Thomas Frieden (L), Director of the Centers for Disease Control and Prevention, reviews his notes before the start of a Senate Homeland Security and Governmental Affairs Committee hearing November 19, 2014 in Washington, DC. The committee heard testimony on the topic of "Preparedness and Response to Public Health Threats: How Ready Are We?"  (Photo by Win McNamee/Getty Images) |
| 1356 | VA0001950757 | 459300078 | Reid, Senate Democratic Leaders Discuss Obama Executive Action On Immigration | WASHINGTON, DC - NOVEMBER 20: Senate Majority Leader Harry Reid (2nd L) (D-NV), Sen. Charles Schumer (L) (D-NY), Sen. Patty Murray (2nd R) (D-WA) and Sen. Dick Durbin (R) (D-IL) speak during a press conference at the U.S. Capitol on immigration reform November 20, 2014 in Washington, DC. Members of the Democratic senate leadership spoke out on plans by U.S. President Barack Obama to reform current immigration policy through executive action.  (Photo by Win McNamee/Getty Images) |
| 1357 | VA0001950757 | 459570252 | Protests Continue In DC One Day After Ferguson Grand Jury Decision | WASHINGTON, DC - NOVEMBER 25: Schoolchildren from the Potomac Preparatory Charter School take part in a "die-in" during a protest outside the Office of Police Complaints as part of a planned "28 Hours for Mike Brown" protest November 25, 2014 in Washington, DC. Protests have taken place across the United States in the wake of a Ferguson, Missouri grand jury's decision not to indict police officer Darren Wilson in the fatal shooting of 18 year old Michael Brown. (Photo by Win McNamee/Getty Images) |
| 1358 | VA0001950757 | 459570254 | Protests Continue In DC One Day After Ferguson Grand Jury Decision | WASHINGTON, DC - NOVEMBER 25: Schoolchildren from the Potomac Preparatory Charter School arrive for a protest outside the Office of Police Complaints as part of a planned "28 Hours for Mike Brown" protest November 25, 2014 in Washington, DC. Protests have taken place across the United States in the wake of a Ferguson, Missouri grand jury's decision not to indict police officer Darren Wilson in the fatal shooting of 18 year old Michael Brown.  (Photo by Win McNamee/Getty Images) |
| 1359 | VA0001950757 | 459931858 | Fast Food Workers Nationwide To Demand Higher Wages | WASHINGTON, DC - DECEMBER 04:  Low-wage federal contract workers block rush hour traffic on Independence Avenue while demanding presidential action to win an increase to  $15 an hour wage December 4, 2014 in Washington, DC. A number of workers were expected to walk off their jobs later in the day as part of the protest.  (Photo by Win McNamee/Getty Images) |
| 1360 | VA0001950757 | 460205950 | Senate Judiciary Committee Holds Hearing On The State Of Civil Rights In The U.S. | WASHINGTON, DC - DECEMBER 09:  Rep. Keith Ellison (R) (D-MN) and Sen. Cory Booker (L) (D-NJ) embrace after testifying before the Senate Judiciary Committee's Constitution, Civil Rights and Human Rights Subcommittee December 9, 2014 in Washington, DC. The subcommittee heard testimony on the topic of "The State of Civil and Human Rights in the United States."  (Photo by Win McNamee/Getty Images) |
| 1361 | VA0001950757 | 460327476 | Congressional Leaders Work To Meet Deadline On Budget, Avoiding Gov't Shutdown | WASHINGTON, DC - DECEMBER 11:  Rep. Steve King (C) (R-IA) and Rep. Michele Bachmann (R) (R-MN) talk with a reporter at the U.S Capitol as the House of Representatives continues a temporary recess on December 11, 2014 in Washington, DC. Both houses of Congress are working to avoid a government shutdown at midnight this evening as Republican efforts to pass an omnibus funding bill stalled earlier this afternoon.  (Photo by Win McNamee/Getty Images) |
| 1362 | VA0001950757 | 460335562 | Congressional Leaders Work To Meet Deadline On Budget, Avoiding Gov't Shutdown | WASHINGTON, DC - DECEMBER 11:  House Speaker John Boehner (C) (R-OH) walks to the House chamber for an expected vote on a $1.1 trillion government funding bill on December 11, 2014 in Washington, DC. Congress is attempting to pass a last minute funding bill for the federal government to avoid a government shutdown at midnight tonight.  (Photo by Win McNamee/Getty Images) |
| 1363 | VA0001950757 | 460335570 | Congressional Leaders Work To Meet Deadline On Budget, Avoiding Gov't Shutdown | WASHINGTON, DC - DECEMBER 11:  House Speaker John Boehner (C) (R-OH) walks to the House chamber for an expected vote on a $1.1 trillion government funding bill on December 11, 2014 in Washington, DC. Congress is attempting to pass a last minute funding bill for the federal government to avoid a government shutdown at midnight tonight.  (Photo by Win McNamee/Getty Images) |
| 1364 | VA0001950757 | 460376070 | Senators Vote On Omnibus Spending Bill | WASHINGTON, DC - DECEMBER 12:  Sen. Ted Cruz (R) (R-TX) is trailed by reporters as he makes his way to the Senate floor for a series of votes December 12, 2014 in Washington, DC. The U.S. Senate is expected to pass an omnibus funding bill to fund the federal government later today or tomorrow. (Photo by Win McNamee/Getty Images) |
| 1365 | VA0001950757 | 460377290 | Senators Vote On Omnibus Spending Bill | WASHINGTON, DC - DECEMBER 12:  Sen. Tom Coburn (R-OK) walks to the Senate floor for a series of votes December 12, 2014 in Washington, DC. The U.S. Senate is expected to pass an omnibus funding bill to fund the federal government later today or tomorrow.  (Photo by Win McNamee/Getty Images) |
| 1366 | VA0001950757 | 460377298 | Senators Vote On Omnibus Spending Bill | WASHINGTON, DC - DECEMBER 12:  Sen. Marco Rubio (R) (R-FL) talks with a reporter as he makes his way to the Senate floor for a series of votes December 12, 2014 in Washington, DC. The U.S. Senate is expected to pass an omnibus funding bill to fund the federal government later today or tomorrow.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1367 | VA0001950757 | 460434952 | Senators Vote on Omnibus Spending Bill | WASHINGTON, DC - DECEMBER 13:  U.S. Sen. Ted Cruz (R-TX) points to the Senate chamber as he speaks with reporters after the U.S. Senate voted to approve a $1.1 trillion omnibus funding bill December 13, 2014 in Washington, DC. Despite CruzÕs efforts to delay the vote due to objections with U.S. President Barack ObamaÕs immigration orders, the Senate approved the funding and will avoid a government shutdown.  (Photo by Win McNamee/Getty Images) |
| 1368 | VA0001950757 | 460434956 | Senators Vote on Omnibus Spending Bill | WASHINGTON, DC - DECEMBER 13:  U.S. Sen. Ted Cruz (R-TX) speaks with reporters after the U.S. Senate voted to approve a $1.1 trillion omnibus funding bill December 13, 2014 in Washington, DC. Despite CruzÕs efforts to delay the vote due to objections with U.S. President Barack ObamaÕs immigration orders, the Senate approved the funding and will avoid a government shutdown.  (Photo by Win McNamee/Getty Images) |
| 1369 | VA0001950758 | 450232514 | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07:  A countdown clock shows that there are 5 days to go before the start of World Cup soccer as workers continue to prepare the FIFA Fan Fest stage, where fans will be able to watch games broadcast live, on Copacabana Beach on June 7, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1370 | VA0001950758 | 450239240 | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07:  People hang out in a cafe as a soccer match plays on television on June 7, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1371 | VA0001950758 | 450281852 | Brazilians Hold Rally For Their National Team Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - JUNE 08:  Cintya Mello laughs as she stands among large puppets in the likeness of soccer players during a break in a campaign against hepatitis parade featuring puppets of soccer stars and other celebrities on June 8, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1372 | VA0001950758 | 450281864 | Brazilians Hold Rally For Their National Team Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - JUNE 08:  A dog wearing a halter in the color of the Brazilian flag is seen as large puppets in the likeness of soccer players move past during a campaign against hepatitis parade featuring puppets of soccer stars and other celebrities on June 8, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1373 | VA0001950758 | 450281874 | Brazilians Hold Parade In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JUNE 08:  People watch as large puppets in the likeness of soccer players and other celebrities move past during a campaign against hepatitis parade on June 8, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1374 | VA0001950758 | 450281880 | Brazilians Hold Parade In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JUNE 08:  Large puppets in the likeness of soccer players move past during a campaign against hepatitis parade featuring puppets of soccer stars and other celebrities on June 8, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1375 | VA0001950758 | 450308084 | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 08:  People place streamers above a patio, in a 'favela' called Santa Marta, in preparation for when the Brazilian soccer team plays during the World Cup on June 8, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1376 | VA0001950758 | 450308210 | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 08:  Children play a game of soccer in the streets of a 'favela' called Santa Marta on June 8, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1377 | VA0001950758 | 450308276 | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 08:  A woman watches from her window as a young man paints a World Cup mural on the street and the wall of her apartment in a 'favela' called Santa Marta as they prepare for the start of World Cup on June 8, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1378 | VA0001950758 | 450349526 | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 09:  A person walks past a soccer themed mural as the host country shows its love of soccer on the walls of the city on June 9, 2014 in Rio de Janeiro, Brazil. Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1379 | VA0001950758 | 450382260 | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 10:  Mexican soccer fan, Herwin Gomez, from Mexico, wears a Lucha libre mask as he arrives at the Rio de Janeiro Galeao International Airport for the World Cup tournament on June 10, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1380 | VA0001950758 | 450396014 | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 10:  Mexican soccer fan, Herwin Gomez, from Mexico, holds both a Mexican flag and Brazilian as he arrives at the Rio de Janeiro Galeao International Airport for the 2014 FIFA World Cup tournament on June 10, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1381 | VA0001950758 | 450435438 | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11:  Leila de Matos holds her cat, Yandu, as it wears a Brazilian flag hat as they visit Copacabana beach while waiting for the start of the World Cup tournament on June 11, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1382 | VA0001950758 | 450436104 | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11:  A police officer asks taxi drivers to move their vehicles blocking the road a day before the start of the World Cup tournament as drivers protest Uber, a U.S. car service which allows people to summon rides with their cell phone on June 11, 2014 in Rio de Janeiro, Brazil. There are reports that indicate protests against the government will continue throughout World Cup play by those unhappy with the billions of dollars that the country spent on preparing for the World Cup when they feel their are so many other places they would have liked the government to spend the money.  (Photo by Joe Raedle/Getty Images) |
| 1383 | VA0001950758 | 450436124 | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11:  Taxi drivers and their supporters stage a small rally and partial road blockage a day before the start of the World Cup tournament as drivers protest Uber, a U.S. car service which allows people to summon rides with their cell phone on June 11, 2014 in Rio de Janeiro, Brazil. There are reports that indicate protests against the government will continue throughout World Cup play by those unhappy with the billions of dollars that the country spent on preparing for the World Cup when they feel their are so many other places they would have liked the government to spend the money.  (Photo by Joe Raedle/Getty Images) |
| 1384 | VA0001950758 | 450452566 | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11:  People shop for stuffed toys of the World Cup mascot for sale at the FIFA Fan Fest setup on Copacabana beach while waiting for the start of the 2014 FIFA World Cup on June 11, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1385 | VA0001950758 | 450452568 | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11:  Argentinean soccer team fan, Cesar Olmo, relaxes among stuffed toys for sale at the FIFA Fan Fest setup on Copacabana beach while waiting for the start of the 2014 FIFA World Cup on June 11, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1386 | VA0001950758 | 450452580 | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11: Andy Roberts from Australia holds an inflated kangaroo as he and others cheer for his countries team as they enjoy Copacabana beach while waiting for the start of the 2014 FIFA World Cup on June 11, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1387 | VA0001950758 | 450453548 | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11: Brazilian soccer team fan, Giovanna Selena, from Brazil, flies her countries flag as she enjoys Copacabana beach while waiting for the start of the 2014 FIFA World Cup on June 11, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1388 | VA0001950758 | 450453698 | Rio De Janeiro Prepares For The World Cup | RIO DE JANEIRO, BRAZIL - JUNE 11: Argentinean soccer team fan, Juan Pablo, from Argentina, wears a replica head of the FIFA mascot as he enjoys Copacabana beach while waiting for the start of the 2014 FIFA World Cup on June 11, 2014 in Rio de Janeiro, Brazil.  Brazil continues to prepare to host the World Cup which starts on June 12th and runs through July 13th.  (Photo by Joe Raedle/Getty Images) |
| 1389 | VA0001950758 | 450489550 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: A person in a Batman costume holds a sign during a World Cup demonstration on June 12, 2014 in Rio de Janeiro, Brazil. This is the first day of World Cup play. (Photo by Joe Raedle/Getty Images) |
| 1390 | VA0001950758 | 450507624 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Media shoots protestors linking arms during an anti-World Cup demonstration in the Copacabana section on June 12, 2014 in Rio de Janeiro, Brazil. This is the first day of World Cup play.  (Photo by Joe Raedle/Getty Images) |
| 1391 | VA0001950758 | 450507694 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Protestors place a sign in front of police during an anti-World Cup demonstration in the Copacabana section on June 12, 2014 in Rio de Janeiro, Brazil. This is the first day of World Cup play.  (Photo by Joe Raedle/Getty Images) |
| 1392 | VA0001950758 | 450508054 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: A protester lies on flags in front of police during an anti-World Cup demonstration in the Copacabana section on June 12, 2014 in Rio de Janeiro, Brazil. This is the first day of World Cup play. (Photo by Joe Raedle/Getty Images) |
| 1393 | VA0001950758 | 450508148 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Police stand guard during an anti-World Cup demonstration in the Copacabana section on June 12, 2014 in Rio de Janeiro, Brazil. This is the first day of World Cup play.  (Photo by Joe Raedle/Getty Images) |
| 1394 | VA0001950758 | 450508320 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: A Brazilian soccer fan is restrained from fighting anti-World Cup protestors that were marching by June 12, 2014 in Rio de Janeiro, Brazil. This is the first day of World Cup play. (Photo by Joe Raedle/Getty Images) |
| 1395 | VA0001950758 | 450517740 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Police arrest an anti-World Cup protester during a march on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today.  (Photo by Joe Raedle/Getty Images) |
| 1396 | VA0001950758 | 450517744 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Police arrest an anti-World Cup protester during a march on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today.  (Photo by Joe Raedle/Getty Images) |
| 1397 | VA0001950758 | 450517746 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: People watch the World Cup match on giant screens setup at the FIFA fan fest from behind riot police as anti-World Cup protesters pass by on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil.  Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today.  (Photo by Joe Raedle/Getty Images) |
| 1398 | VA0001950758 | 450517758 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Riot police stand at the ready during an anti-World Cup protest march on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today.  (Photo by Joe Raedle/Getty Images) |
| 1399 | VA0001950758 | 450517764 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: People watch the World Cup match on giant screens setup at the FIFA fan fest as anti-World Cup protesters pass by on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil.  Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today.  (Photo by Joe Raedle/Getty Images) |
| 1400 | VA0001950758 | 450518262 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Soccer fans take pictures as anti-World Cup protestors interrupt their party at a restaurant on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil.  Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today.  (Photo by Joe Raedle/Getty Images) |
| 1401 | VA0001950758 | 450518268 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Anti-World Cup protestors yell at people watching the game at a restaurant on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today.  (Photo by Joe Raedle/Getty Images) |
| 1402 | VA0001950758 | 450518276 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Police arrest an anti-World Cup protester during their march on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today.  (Photo by Joe Raedle/Getty Images) |
| 1403 | VA0001950758 | 450518280 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: A soccer fan (L) and anti-World Cup protestors yell at each other at a restaurant that was showing the game on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil.  Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today.  (Photo by Joe Raedle/Getty Images) |
| 1404 | VA0001950758 | 450518282 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12:  Police arrive where anti-World Cup protestors interrupted people watching the game at a restaurant on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil.  Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today.  (Photo by Joe Raedle/Getty Images) |
| 1405 | VA0001950758 | 450518284 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Fans cheer a Brazilian goal as they watch the game on large-screen television sets at the FIFA fan fest on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil.  Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today.  (Photo by Joe Raedle/Getty Images) |
| 1406 | VA0001950758 | 450518286 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: A soccer fan (L) and an anti-World Cup protester yell at each other at a restaurant that was showing the game on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today.  (Photo by Joe Raedle/Getty Images) |
| 1407 | VA0001950758 | 450518290 | Protestors Rally In Rio On First Day Of 2014 World Cup | RIO DE JANEIRO, BRAZIL - JUNE 12: Anti-World Cup protesters walk past the giant screen at the FIFA fan fest on Copacabana beach on June 12, 2014 in Rio de Janeiro, Brazil. Brazil defeated Croatia 3-1 in the first match of 2014 FIFA World Cup today.  (Photo by Joe Raedle/Getty Images) |
| 1408 | VA0001950758 | 450579200 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 13: Chilean football team fans react as their team scores against Australia as they watch the game on the giant screen showing the match at the FIFA World Cup Fan Fest on Copacabana beach on June 13, 2014 in Rio de Janeiro, Brazil. The match was played on the second day of the World Cup tournament.  (Photo by Joe Raedle/Getty Images) |
| 1409 | VA0001950758 | 450580260 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 13: A Chilean football team fan watches his team play against Australia on the giant screen showing the match at the FIFA World Cup Fan Fest on Copacabana beach on June 13, 2014 in Rio de Janeiro, Brazil. The match was played on the second day of the World Cup tournament.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1410 | VA0001950758 | 450619462 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: A taxi driver watches Uruguay and Costa Rica play on his small television set as the FIFA World Cup continues on June 14, 2014 in Rio de Janeiro, Brazil. The match was played on the third day of the World Cup tournament.  (Photo by Joe Raedle/Getty Images) |
| 1411 | VA0001950758 | 450620542 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: A Brazilian football fan drives through the streets as the FIFA World Cup continues on June 14, 2014 in Rio de Janeiro, Brazil. The games are on third day of the World Cup tournament.  (Photo by Joe Raedle/Getty Images) |
| 1412 | VA0001950758 | 450620554 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: A pickup truck with Argentine football fans drive past riot police trying to control the fans and keep them from impeding vehicle traffic as they show their enthusiasm for their team playing in the FIFA World Cup on June 14, 2014 in Rio de Janeiro, Brazil. The Argentine team plays their first match tomorrow against Bosnia and Herzegovina.  (Photo by Joe Raedle/Getty Images) |
| 1413 | VA0001950758 | 450627644 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14:  Francisco Assis watches the England vs Italy 2014 FIFA World Cup match as he works at a newsstand on June 14, 2014 in Rio de Janeiro, Brazil. Italy won the match 2-1.  (Photo by Joe Raedle/Getty Images) |
| 1414 | VA0001950758 | 450627648 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: A television is tuned in to the England vs Italy 2014 FIFA World Cup match at a cafe on June 14, 2014 in Rio de Janeiro, Brazil. Italy won the match 2-1.  (Photo by Joe Raedle/Getty Images) |
| 1415 | VA0001950758 | 450705342 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 16:  Portugal and German soccer fans create a conga line as they wait for their teams to take to the field as they watch on a giant screen at the FIFA World Cup Fan Fest on Copacabana beach on June 16, 2014 in Rio de Janeiro, Brazil. The teams are playing on the fifth day of the World Cup tournament.  (Photo by Joe Raedle/Getty Images) |
| 1416 | VA0001950758 | 450716656 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 16: A Nigerian soccer fan looks on as his team plays against Iran as he watches on a giant screen at the FIFA World Cup Fan Fest on Copacabana beach on June 16, 2014 in Rio de Janeiro, Brazil. The teams are playing on the fifth day of the World Cup tournament.  (Photo by Joe Raedle/Getty Images) |
| 1417 | VA0001950758 | 450823348 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 18: A group of Chilean soccer team fans react as their team scores their first goal during play against Spain while watching it on the screen setup at the FIFA Fan Fest during the World Cup tournament on June 18, 2014 in Rio de Janeiro, Brazil. A 5-1 defeat against Holland in Spain's first game leaves the world champions on the edge of a first-round knockout.  (Photo by Joe Raedle/Getty Images) |
| 1418 | VA0001950758 | 450823406 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 18:  Chilean soccer team fans watch as their team plays against Spain while watching it on the screen setup at the FIFA Fan Fest during the World Cup tournament on June 18, 2014 in Rio de Janeiro, Brazil. A 5-1 defeat against Holland in Spain's first game leaves the world champions on the edge of a first-round knockout.  (Photo by Joe Raedle/Getty Images) |
| 1419 | VA0001950758 | 450838302 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 18:  Fernanda Gomez (C) and her brother Agustin Gomez (2nd R) show their support for the Chilean soccer team as they check out at a grocery store after attending the game against Spain during the World Cup tournament on June 18, 2014 in Rio de Janeiro, Brazil. Chile won the game 2-0.  (Photo by Joe Raedle/Getty Images) |
| 1420 | VA0001950758 | 450883106 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 19: England fans look on as Uruguay scores their first goal against England as seen on the screen set up at Word Cup FIFA Fan Fest on Copacabana beach June 19, 2014 in Rio de Janeiro, Brazil.  (Photo by Joe Raedle/Getty Images) |
| 1421 | VA0001950758 | 450938824 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 20: An Italian soccer team fan uses a flip flop to hold a beer cup while watching as his team plays against the Costa Rican team on the screen setup at the Word Cup FIFA Fan Fest during on Copacabana beach June 20, 2014 in Rio de Janeiro, Brazil.  (Photo by Joe Raedle/Getty Images) |
| 1422 | VA0001950758 | 450957924 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 20: A Honduras soccer team fan wears a mask while watching the game against Ecuador on the screen setup at the Word Cup FIFA Fan Fest during on Copacabana beach June 20, 2014 in Rio de Janeiro, Brazil.  (Photo by Joe Raedle/Getty Images) |
| 1423 | VA0001950758 | 450957938 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 20:  An Ecuador soccer team fan reacts while watching a play against the Honduras team at the Word Cup FIFA Fan Fest during on Copacabana beach June 20, 2014 in Rio de Janeiro, Brazil.  (Photo by Joe Raedle/Getty Images) |
| 1424 | VA0001950758 | 450957942 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 20: Ecuadorian soccer team fans react to their team scoring against the Honduras team as they watch on the screen setup at the Word Cup FIFA Fan Fest during on Copacabana beach June 20, 2014 in Rio de Janeiro, Brazil.  (Photo by Joe Raedle/Getty Images) |
| 1425 | VA0001950758 | 450993884 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 21: Argentine soccer team fans react to their team scoring against the Iran team as they watch on the screen setup at the Word Cup FIFA Fan Fest during on Copacabana beach June 21, 2014 in Rio de Janeiro, Brazil. Argentina won the match 1-0.  (Photo by Joe Raedle/Getty Images) |
| 1426 | VA0001950758 | 450993920 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 21: Soccer fans watch Argentina play against Iran on the screen setup at the Word Cup FIFA Fan Fest during on Copacabana beach June 21, 2014 in Rio de Janeiro, Brazil. Argentina won the match 1-0.  (Photo by Joe Raedle/Getty Images) |
| 1427 | VA0001950758 | 451044816 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 22: Belgium soccer fans react as their team misses a scoring opportunity as their team plays against Russia on a screen setup at the FIFA Fan Fest on Copacabana beach June 22, 2014 in Rio de Janeiro, Brazil.  (Photo by Joe Raedle/Getty Images) |
| 1428 | VA0001950758 | 451104354 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 23:  Netherland soccer fans react as their team scores their second goal against Chile as they watch on a screen setup at the FIFA Fan Fest on Copacabana beach June 23, 2014 in Rio de Janeiro, Brazil. The Netherlands won the match 2-0.  (Photo by Joe Raedle/Getty Images) |
| 1429 | VA0001950758 | 451104358 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 23:  Netherland soccer fans react as their team scores their second goal against Chile as they watch on a screen setup at the FIFA Fan Fest on Copacabana beach June 23, 2014 in Rio de Janeiro, Brazil. The Netherlands won the match 2-0.  (Photo by Joe Raedle/Getty Images) |
| 1430 | VA0001950758 | 451105570 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 23:  A Chile and Brazil soccer fans watch as Chile takes on the Netherlands on a screen setup at the FIFA Fan Fest on Copacabana beach June 23, 2014 in Rio de Janeiro, Brazil. The Netherlands won the match 2-0.  (Photo by Joe Raedle/Getty Images) |
| 1431 | VA0001950758 | 451113484 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 23: Brazilian soccer fan react to their team scoring their 1st goal against Cameroon while watching on a screen at the FIFA Fan Fest on Copacabana beach June 23, 2014 in Rio de Janeiro, Brazil. (Photo by Joe Raedle/Getty Images) |
| 1432 | VA0001950758 | 482054887 | Chrysler Issues Recall On 850,000 Sport Utility Vehicles | MIAMI, FL - APRIL 02:  2014 Jeep Cherokees are seen on a sales lot on April 2, 2014 in Miami, Florida.  Chrysler Group LLC announced it is recalling 867,795 Jeep Grand Cherokee and Dodge Durango sport-utility vehicles to install a shield to protect brake boosters from water corrosion.  (Photo by Joe Raedle/Getty Images) |
| 1433 | VA0001950758 | 482054909 | Chrysler Issues Recall On 850,000 Sport Utility Vehicles | MIAMI, FL - APRIL 02:  2014 Jeep Cherokees are seen on a sales lot on April 2, 2014 in Miami, Florida.  Chrysler Group LLC announced it is recalling 867,795 Jeep Grand Cherokee and Dodge Durango sport-utility vehicles to install a shield to protect brake boosters from water corrosion.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1434 | VA0001950758 | 482321937 | Three Soldiers Killed And 16 Wounded By Shooter At Fort Hood | KILLEEN, TX - APRIL 03:  Bob Gordon (L) and Bob Butler paint crosses they placed in front of 16 American flags as they build a memorial in front of Central Christian Disciples of Christ church for the victims of yesterdays shooting at Fort Hood on April 3, 2014 in Killeen, Texas. Iraq war veteran, Ivan Lopez, is reported to be the shooter that claimed three lives and wounded 16 more before taking his own life at Fort Hood.  (Photo by Joe Raedle/Getty Images) |
| 1435 | VA0001950758 | 482357699 | Three Soldiers Killed And 16 Wounded By Shooter At Fort Hood | KILLEEN, TX - APRIL 03:  Gun shop, "Guns Galore" is seen where it reported that Iraq war veteran, Ivan Lopez, bought his weapon before using it to kill three and wound 16 at Fort Hood before taking his own life on April 3, 2014 in Killeen, Texas. The investigation continues into why Lopez did the shooting on the base. (Photo by Joe Raedle/Getty Images) |
| 1436 | VA0001950758 | 482357737 | Three Soldiers Killed And 16 Wounded By Shooter At Fort Hood | KILLEEN, TX - APRIL 03: Gun shop, "Guns Galore" is seen where it reported that Iraq war veteran, Ivan Lopez, bought his weapon before using it to kill three and wound 16 at Fort Hood before taking his own life on April 3, 2014 in Fort Hood, Texas. The investigation continues into why Lopez did the shooting on the base. (Photo by Joe Raedle/Getty Images) |
| 1437 | VA0001950758 | 482385455 | Three Soldiers Killed And 16 Wounded By Shooter At Fort Hood | FORT HOOD, TX - APRIL 03: One of the entrances to Fort Hood is seen, where Iraq war veteran, Ivan Lopez, killed three on the base and wounded 16 before taking his own life on April 3, 2014 in Fort Hood, Texas. The investigation continues into why Lopez did the shooting on the base.  (Photo by Joe Raedle/Getty Images) |
| 1438 | VA0001950758 | 482704277 | Fort Hood Mourns After Mass Shootings, Searches For Answers | KILLEEN, TX - APRIL 04: An American flag flies from the back of a pickup truck near Fort Hood where Iraq war veteran, Ivan Lopez, killed three and wounded 16 before taking his own life on April 4, 2014 in Killeen, Texas. The investigation continues into why Lopez did the shooting on the base.  (Photo by Joe Raedle/Getty Images) |
| 1439 | VA0001950758 | 482734063 | Fort Hood Mourns After Mass Shootings, Searches For Answers | FORT HOOD, TX - APRIL 04:  Sen. Ted Cruz (R-TX) (L) and Texas Governor Rick Perry speak to the media during a press conference at the front gate of Fort Hood about Iraq war veteran, Ivan Lopez, who killed three and wounded 16 before taking his own life on April 4, 2014 in Fort Hood, Texas. The investigation continues into why Lopez did the shooting on the base.  (Photo by Joe Raedle/Getty Images) |
| 1440 | VA0001950758 | 482734245 | Fort Hood Mourns After Mass Shootings, Searches For Answers | FORT HOOD, TX - APRIL 04: Texas Governor Rick Perry (L)  and Sen. Ted Cruz (R-TX)  during a press conference held at the front gate to Fort Hood about Iraq war veteran, Ivan Lopez, who killed three and wounded 16 before taking his own life on April 4, 2014 in Fort Hood, Texas. The investigation continues into why Lopez did the shooting on the base.  (Photo by Joe Raedle/Getty Images) |
| 1441 | VA0001950758 | 484820971 | FL Gubernatorial Candidate Charlie Crist Speaks In West Palm Beach | WEST PALM BEACH, FL - APRIL 14:  Former Florida Republican Governor Charlie Crist, who is currently the leading Democrat trying to unseat incumbent Republican Gov. Rick Scott, is seen as he visits the Forum Club of the Palm Beaches held at the Kravis Center on April 14, 2014 in West Palm Beach, Florida. The former governor is showing a slight edge in the polls over Rick Scott as the campaign starts to heat up for the 2014 Florida gubernatorial election that will take place on November 4, 2014.  (Photo by Joe Raedle/Getty Images) |
| 1442 | VA0001950758 | 484821029 | FL Gubernatorial Candidate Charlie Crist Speaks In West Palm Beach | WEST PALM BEACH, FL - APRIL 14: The Reverand Edrena H Brown prays with former Florida Republican Governor Charlie Crist, who is currently the leading Democrat trying to unseat incumbent Republican Gov. Rick Scott, as he arrives to speak during the Forum Club of the Palm Beaches held at the Kravis Center on April 14, 2014 in West Palm Beach, Florida. The former governor is showing a slight edge in the polls over Rick Scott as the campaign starts to heat up for the 2014 Florida gubernatorial election that will take place on November 4, 2014.  (Photo by Joe Raedle/Getty Images) |
| 1443 | VA0001950758 | 484877937 | Rare Lunar Eclipse Cast Red Cast Over Moon | MIAMI, FL - APRIL 15:  The moon is seen as it heads into a total lunar eclipse on April 15, 2014 in Miami, Florida. People in most of north and south America should be able to witness this year's first total lunar eclipse, which will cause a 'blood moon' and is the first of four in a rare Tetrad of eclipses over the next two years. (Photo by Joe Raedle/Getty Images) |
| 1444 | VA0001950758 | 484878533 | Rare Lunar Eclipse Cast Red Cast Over Moon | MIAMI, FL - APRIL 15:  The moon is seen as it nears a total lunar eclipse on April 15, 2014 in Miami, Florida. People in most of north and south America should be able to witness this year's first total lunar eclipse, which will cause a 'blood moon' and is the first of four in a rare Tetrad of eclipses over the next two years. (Photo by Joe Raedle/Getty Images) |
| 1445 | VA0001950758 | 484889689 | Rare Lunar Eclipse Cast Red Cast Over Moon | MIAMI, FL - APRIL 15: (EDITORS PLEASE NOTE: COMPOSITE IMAGE) This composite image shows a sequence, from bottom left to top left, of the moon's transition during a total lunar eclipse on April 15, 2014 in Miami, Florida. People in most of north and south America should be able to witness this year's first total lunar eclipse, which will cause a 'blood moon' and is the first of four in a rare Tetrad of eclipses over the next two years. (Photo by Joe Raedle/Getty Images) |
| 1446 | VA0001950758 | 485097843 | Construction Of New Homes Rise In March, But Less Than Expected | MIAMI, FL - APRIL 16:  A sold sign is seen in front of a new single family home on April 16, 2014 in Miami, Florida. Housing starts grew at an annual rate of 946,000 last month but economists had been looking for a March rate of 970,000, according to reports.  (Photo by Joe Raedle/Getty Images) |
| 1447 | VA0001950758 | 485303083 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17: U.S. Senator Marco Rubio (R-FL) speaks to the media in front of a wall dedicated to the victims of the violence in Venezuela as he shows support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida.  Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1448 | VA0001950758 | 485303091 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senators Bill Nelson (D-FL) (L) and Marco Rubio (R-FL) share a laugh during a light moment as they hold a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. The Senators spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1449 | VA0001950758 | 485303093 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senator Marco Rubio (R-FL) (C) shakes hands with Sen. Bill Nelson (D-FL) before holding a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. The Senators spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1450 | VA0001950758 | 485303095 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senators Bill Nelson (D-FL) (L) and Marco Rubio (R-FL) hold a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. The Senators spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1451 | VA0001950758 | 485303101 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senators Bill Nelson (D-FL) (L) and Marco Rubio (R-FL) hold a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. The Senators spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1452 | VA0001950758 | 485303105 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senators Bill Nelson (D-FL) (L) and Marco Rubio (R-FL) hold a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. The Senators spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1453 | VA0001950758 | 485303107 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senator Marco Rubio (R-FL) stands with Sen. Bill Nelson (D-FL) before they held a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida. The Senators spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1454 | VA0001950758 | 485303277 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senator Marco Rubio (R-FL) interacts with people at an event to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida.  Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1455 | VA0001950758 | 485303279 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senator Marco Rubio (R-FL) interacts with people at an event to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida.  Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1456 | VA0001950758 | 485303281 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senator Marco Rubio (R-FL) interacts with people at an event to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida.  Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1457 | VA0001950758 | 485303283 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senator Marco Rubio (R-FL) speaks during a press conference to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida.  Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1458 | VA0001950758 | 485303285 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senator Marco Rubio (R-FL) speaks to the media next to a wall dedicated to the victims of the violence in Venezuela as he shows support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida.  Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1459 | VA0001950758 | 485303287 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senator Marco Rubio (R-FL) speaks to the media next to a wall dedicated to the victims of the violence in Venezuela as he shows support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida.  Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1460 | VA0001950758 | 485303289 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senator Marco Rubio (R-FL) interacts with people at an event to show support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida.  Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1461 | VA0001950758 | 485303289 | Sens. Rubio (R-FL) And Nelson (D-FL) Meet With Members Of Miami-Area Venezuelan Community | DORAL, FL - APRIL 17:  U.S. Senator Marco Rubio (R-FL) speaks to the media next to a wall dedicated to the victims of the violence in Venezuela as he shows support for the Venezuelan community at the El Arepazo 2 Restaurant on April 17, 2014 in Doral, Florida.  Rubio and Senator Bill Nelson (D-FL) spoke about the need for the United States to support the opposition in Venezuela against Venezuelan President Nicolas Maduro.  (Photo by Joe Raedle/Getty Images) |
| 1462 | VA0001950758 | 485934241 | U.S. Gas Prices Reach 13-Month High | PEMBROKE PINES, FL - APRIL 21:  Linda Jacobsen pumps gas at the Victory gas station on April 21, 2014 in Pembroke Pines, Florida. According to the Lundberg Survey the average price for a gallon of regular gas is now $3.69- the highest price since March of last year.  (Photo by Joe Raedle/Getty Images) |
| 1463 | VA0001950758 | 485934243 | U.S. Gas Prices Reach 13-Month High | PEMBROKE PINES, FL - APRIL 21:  Gabrielle Smith pumps gas at the Victory gas station on April 21, 2014 in Pembroke Pines, Florida. According to the Lundberg Survey the average price for a gallon of regular gas is now $3.69- the highest price since March of last year.  (Photo by Joe Raedle/Getty Images) |
| 1464 | VA0001950758 | 486465965 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24:  Michael Crespo, a salesman, waits for customers as he enjoys an electronic cigarette at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the annoucment by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1465 | VA0001950758 | 486465967 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24:  Patrons try different flavors of vapor for their electronic cigarettes at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1466 | VA0001950758 | 486465973 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24:  Michael Crespo, a salesman, waits for customers as he enjoys an electronic cigarette at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1467 | VA0001950758 | 486477059 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Jon Lusher (L) and Bret Wagner try different flavors of electronic cigarette vapor as they shop at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1468 | VA0001950758 | 486477957 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Julia Boyle enjoys an electronic cigarette as she waits for customers at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1469 | VA0001950758 | 486477967 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Julia Boyle enjoys an electronic cigarette as she waits for customers at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1470 | VA0001950758 | 486477971 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Julia Boyle (L) helps Marcela Guerra as she shops for an electronic cigarette at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1471 VA0001950758 | 486477973 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Connor Hailey (L) and Jon Lusher (R) shop for electronic cigarettes at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1472 VA0001950758 | 486477977 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Alberto Roque (L) and Julia Boyle wait for customers as they enjoy an electronic cigarette at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1473 VA0001950758 | 486477979 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: A customer picks from different flavors of electronic cigarette vapor as they shop at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1474 VA0001950758 | 486477983 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Marcela Guerra purchases an electronic cigarette at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1475 VA0001950758 | 486477985 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Tim Tranthem tries an electronic cigarette as he shops at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1476 VA0001950758 | 486477989 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Julia Boyle enjoys an electronic cigarette as she waits for customers at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1477 VA0001950758 | 486477991 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Bottles of different flavors of electronic cigarette liquid is seen at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1478 VA0001950758 | 486477995 | FDA Proposes New Regulations On Electronic Cigarettes | MIAMI, FL - APRIL 24: Will Prusner, store manager, smokes an electronic cigarette as he helps a customer shop for an electronic cigarette at the Vapor Shark store on April 24, 2014 in Miami, Florida. Brandon Leidel, CEO, Director of Operations Vapor Shark, said he welcomes the announcement by the Food and Drug Administration that they are proposing the first federal regulations on electronic cigarettes, which would ban sales of the popular devices to anyone under 18 and require makers to gain FDA approval for their products.  (Photo by Joe Raedle/Getty Images) |
| 1479 VA0001950758 | 486685187 | Florida Lawmakers Pass Bill That Bans State Breweries From Selling 64 Ounce Growlers | MIAMI, FL - APRIL 25:  Victor Mesa, a beer brewer, puts hops into a beer fermenting tank at Wynwood Brewing Company on April 25, 2014 in Miami, Florida. Earlier this week Floridas Senate Rules Committee voted 9-4 for a bill that would heavily restrict the states craft breweries such as the Wynwood Brewing Company and is supported by the Florida Beer Wholesalers Association, which has controlled beer distribution in the state for decades.  (Photo by Joe Raedle/Getty Images) |
| 1480 VA0001950758 | 486685213 | Florida Lawmakers Pass Bill That Bans State Breweries From Selling 64 Ounce Growlers | MIAMI, FL - APRIL 25:  Victor Mesa, a beer brewer, puts hops into a beer fermenting tank at Wynwood Brewing Company on April 25, 2014 in Miami, Florida. Earlier this week Floridas Senate Rules Committee voted 9-4 for a bill that would heavily restrict the states craft breweries such as the Wynwood Brewing Company and is supported by the Florida Beer Wholesalers Association, which has controlled beer distribution in the state for decades.  (Photo by Joe Raedle/Getty Images) |
| 1481 VA0001950758 | 486685875 | Florida Lawmakers Pass Bill That Bans State Breweries From Selling 64 Ounce Growlers | MIAMI, FL - APRIL 25:  Victor Mesa, a beer brewer, places kegs of beer in the cooler at Wynwood Brewing Company on April 25, 2014 in Miami, Florida. Earlier this week Floridas Senate Rules Committee voted 9-4 for a bill that would heavily restrict the states craft breweries such as the Wynwood Brewing Company and is supported by the Florida Beer Wholesalers Association, which has controlled beer distribution in the state for decades.  (Photo by Joe Raedle/Getty Images) |
| 1482 VA0001950758 | 487426793 | Tornado-Ravaged Communities Deal With Major Devastation After Storms | TUPELO, MS - APRIL 30:  A large tree is seen resting on a car after a tornado struck on Monday, on April 30, 2014 in Tupelo, Mississippi.  Deadly tornadoes ripped through the region over the last days, leaving more than a dozen dead.  (Photo by Joe Raedle/Getty Images) |
| 1483 VA0001950758 | 487502167 | Tornado-Ravaged Communities Deal With Major Devastation After Storms | LOUISVILLE, MS - APRIL 30:  A pile of debris is shown after a tornado on April 28 destroyed a neighborhood, on April 30, 2014 in Louisville, Mississippi. A string of deadly tornadoes tore through the region beginning on April 27, leaving more than two dozen dead. The storm system has also brought severe flooding to the Florida Panhandle  (Photo by Joe Raedle/Getty Images) |
| 1484 VA0001950758 | 487643679 | Tornado-Ravaged Communities Deal With Major Devastation After Storms | LOUISVILLE, MS - MAY 01:  Quinn Daniel holds his son Peyton Daniel,3, as he stands with his wife, Rebekah Daniel, in front of what is left of their house after it was destroyed when a tornado hit on Monday on May 1, 2014 in Louisville, Mississippi. Deadly tornadoes ripped through the region starting on April 27 leaving more than two dozen dead. The storm system has also brought severe flooding to Florida's Panhandle  (Photo by Joe Raedle/Getty Images) |
| 1485 VA0001950758 | 487826293 | Tornado-Ravaged Communities Deal With Major Devastation After Storms | TUPELO, MS - MAY 02: Workers place a tarp on a home that was damaged on Monday by a tornado on May 2, 2014 in Tupelo, Mississippi.  People are starting the recovery process after deadly tornadoes ripped through the region over the last days, leaving more than a dozen dead.  (Photo by Joe Raedle/Getty Images) |
| 1486 VA0001950758 | 488461775 | Entrepreneurs, Developers, And Investors Gather For Tech Week Conference In Miami | MIAMI BEACH, FL - MAY 06:  Robots from the University of Miami, College of Arts and Sciences' Department of Computer Science play a game of soccer at the eMerge Americas Techweek held in the Miami Beach Convention Center on May 6, 2014 in Miami Beach, Florida.  The eMerge conference brought together more than 100 speakers from large technology companies and emerging ventures throughout South Florida and Latin America as well as gave people hands on experience with robots, video games and other high tech ventures.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1487 | VA0001950758 | 488461815 | Entrepreneurs, Developers, And Investors Gather For Tech Week Conference In Miami | MIAMI BEACH, FL - MAY 06:  Ruben Barzilay (R) rides the electric powered, YikeBike, on display at the eMerge Americas Techweek held in the Miami Beach Convention Center on May 6, 2014 in Miami Beach, Florida.  The eMerge conference brought together more than 100 speakers from large technology companies and emerging ventures throughout South Florida and Latin America as well as gave people hands on experience with robots, video games and other high tech ventures.  (Photo by Joe Raedle/Getty Images) |
| 1488 | VA0001950758 | 488951655 | Coast Guard Displays Marijuana And Cocaine Seized By Its Fast Response Cutters | MIAMI BEACH, FL - MAY 09:  U.S. Coast Guard crew members off load blocks of marijuana from the Paul Clark one of the Coast Guard's newest fast-response cutters on May 9, 2014 in Miami Beach, Florida.  The U.S. Coast Guard used two of the new fast-response cutters to seize the more than $3 million in drugs earlier this month on the Caribbean Sea in separate interdictions just a day apart from each other.  (Photo by Joe Raedle/Getty Images) |
| 1489 | VA0001950758 | 488951661 | Coast Guard Displays Marijuana And Cocaine Seized By Its Fast Response Cutters | MIAMI BEACH, FL - MAY 09:  U.S. Coast Guard crew members off load bags full of blocks of marijuana as they off load it from the Paul Clark one of the Coast Guard's newest fast-response cutters on May 9, 2014 in Miami Beach, Florida.  The U.S. Coast Guard used two of the new fast-response cutters to seize the more than $3 million in drugs earlier this month on the Caribbean Sea in separate interdictions just a day apart from each other.  (Photo by Joe Raedle/Getty Images) |
| 1490 | VA0001950758 | 488951663 | Coast Guard Displays Marijuana And Cocaine Seized By Its Fast Response Cutters | MIAMI BEACH, FL - MAY 09:  U.S. Coast Guard crew members stack blocks of marijuana as they off load it from the Paul Clark one of the Coast Guard's newest fast-response cutters on May 9, 2014 in Miami Beach, Florida.  The U.S. Coast Guard used two of the new fast-response cutters to seize the more than $3 million in drugs earlier this month on the Caribbean Sea in separate interdictions just a day apart from each other.  (Photo by Joe Raedle/Getty Images) |
| 1491 | VA0001950758 | 488951669 | Coast Guard Displays Marijuana And Cocaine Seized By Its Fast Response Cutters | MIAMI BEACH, FL - MAY 09:  U.S. Coast Guard crew members off load blocks of marijuana from the Paul Clark one of the Coast Guard's newest fast-response cutters on May 9, 2014 in Miami Beach, Florida.  The U.S. Coast Guard used two of the new fast-response cutters to seize the more than $3 million in drugs earlier this month on the Caribbean Sea in separate interdictions just a day apart from each other.  (Photo by Joe Raedle/Getty Images) |
| 1492 | VA0001950758 | 488952125 | Coast Guard Displays Marijuana And Cocaine Seized By Its Fast Response Cutters | MIAMI BEACH, FL - MAY 09:  U.S. Coast Guard 2nd Class Josh Coaker is greeted by his daughters, Hope Coaker and Hannah Coaker (L-R) and Harper Coaker (C) as his wife, Carissa Coaker, looks on as he arrives at the base from deployment at sea where the ship he was on, the Paul Clark one of the Coast Guard's newest fast-response cutters, seized a load of drugs from smugglers on May 9, 2014 in Miami Beach, Florida.  The U.S. Coast Guard used two of the new fast-response cutters to seize the more than $3 million in drugs earlier this month on the Caribbean Sea in separate interdictions just a day apart from each other.  (Photo by Joe Raedle/Getty Images) |
| 1493 | VA0001950758 | 491738831 | Miami's Nigerian Community Organizes Rally For Kidnapped Girls | MIAMI, FL - MAY 17: Columba chris Okpala joins an American flag and Nigerian flag together as he and others rally to support the Coalition of Concerned Nigerians in South Florida in their effort to show support for national and international action to free the girls recently kidnapped from a high school in North eastern Nigeria on May 17, 2014 in Miami, Florida. Approximately 200 school girls remain imprisoned by Boko Haram since the April 14th incident.  (Photo by Joe Raedle/Getty Images) |
| 1494 | VA0001950758 | 491738833 | Miami's Nigerian Community Organizes Rally For Kidnapped Girls | MIAMI, FL - MAY 17: Columba chris Okpala joins an American flag and Nigerian flag together as he and others rally to support the Coalition of Concerned Nigerians in South Florida in their effort to show support for national and international action to free the girls recently kidnapped from a high school in North eastern Nigeria on May 17, 2014 in Miami, Florida. Approximately 200 school girls remain imprisoned by Boko Haram since the April 14th incident.  (Photo by Joe Raedle/Getty Images) |
| 1495 | VA0001950758 | 492039953 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 18:  Ashley Nickel raises her arm as she prays with others in the congregation from Abundant Life United Pentecostal church for the city of Moore before Tuesday's one year anniversary of the town being devastated by a tornado on May 18, 2014 in Moore, Oklahoma.  On May 20, 2013, a two-mile wide EF5 tornado touched down in the town, killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1496 | VA0001950758 | 492276401 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19:  Janet Underwood waits for the school bus with her son, Riley Underwood, and other children in front of what used to be a trailer park before it was destroyed almost one year ago by a tornado on May 19, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1497 | VA0001950758 | 492276405 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19:  Lance Barnett works on building a new home to replace the one that was destroyed almost one year ago by a tornado on May 19, 2014 in Moore, Oklahoma.  One May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1498 | VA0001950758 | 492277823 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 18:  A neighborhood street is seen one year after it was unpassable because of downed powerlines and trees after a tornado hit on May 18, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1499 | VA0001950758 | 492277825 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 18:  A neighborhood is seen one year after all the homes were destroyed by a tornado on May 18, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1500 | VA0001950758 | 492277829 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 18:  An empty field is seen where the Moore Medical Center was located before it was destroyed one year ago by a tornado on May 18, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1501 | VA0001950758 | 492277835 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 18:  Chuck Walker is seen near his business that was damaged a year ago during the massive tornado on May 18, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Top Photo by Joe Raedle/Getty Images)  (Botto Photo by Justin Sullivan/Getty Images) |
| 1502 | VA0001950758 | 492293199 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19:  Max Alvarez (L) and Hollan Corliss work on building a new home to replace the one that was destroyed almost one year ago by a tornado on May 19, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1503 | VA0001950758 | 492293203 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19:  Construction workers build a new home to replace the one that was destroyed almost one year ago by a tornado on May 19, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1504 VA0001950758 | 492293205 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19:  Max Alvarez works on building a new home to replace the one that was destroyed almost one year ago by a tornado on May 19, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1505 VA0001950758 | 492319901 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19: Terry Moore shows her granddaughter, Jayzlei Blackwell, 4, the newly installed Storm Safe Shelter tornado shelter in the floor of the garage almost one year a tornado on May 19, 2014 in Moore, Oklahoma.  Barry Stephenson, the Vice President of Storm Safe Shelters said, they put in about 25 shelters a day for home owners. On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1506 VA0001950758 | 492319903 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19: Terry Moore shows her granddaughter, Jayzlei Blackwell, 4, the newly installed Storm Safe Shelter tornado shelter in the floor of the garage almost one year a tornado on May 19, 2014 in Moore, Oklahoma.  Barry Stephenson, the Vice President of Storm Safe Shelters said, they put in about 25 shelters a day for home owners. On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1507 VA0001950758 | 492319909 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19:  Rutilio Munoz (L) and Jose Zermeño install a Storm Safe Shelter tornado shelter in the floor of a garage as the town continues to recover from the tornado that devestated it almost one year ago on May 19, 2014 in Moore, Oklahoma.  Barry Stephenson, the Vice President of Storm Safe Shelters said, they put in about 25 shelters a day for home owners. On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1508 VA0001950758 | 492325937 | Moore, Oklahoma To Commemorate One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 19:  Construction workers work on the concrete slab for a new home is built to replace the one that was destroyed almost one year ago by a tornado on May 19, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1509 VA0001950758 | 492439333 | Moore, Oklahoma Commemorates One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 20:  Armand McCoy (L) and Jennifer Halstead carry a boquet of flowers past  empty land where the Moore Medical Center used to stand during the remembrance ceremony for the victims of last year's tornado and a ground breaking for the new medical center on May 20, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses. (Photo by Joe Raedle/Getty Images) |
| 1510 VA0001950758 | 492439339 | Moore, Oklahoma Commemorates One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 20:  People hug during the remembrance ceremony for the victims of last year's tornado on May 20, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving behind extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1511 VA0001950758 | 492481833 | Moore, Oklahoma Commemorates One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 20:  Jennifer Brammer sits in the front yard of her newly built home with her children, 6-month-old Bentley Brammer and 6-year-old Kolton Brammer next to an empty lot where a home stood before it was destroyed when a tornado passed through the area last year, on May 20, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town, killing 24 people and leaving in its wake extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1512 VA0001950758 | 492484523 | Moore, Oklahoma Commemorates One-Year Anniversary Of Devastating Tornado | MOORE, OK - MAY 20:  People are entertained at a Moore Recovery Celebration by the band New Hollow in a park that was rebuilt after the neighborhood was devastated by a tornado that passed through last year, on May 20, 2014 in Moore, Oklahoma.  On May 20, 2013 a two-mile wide EF5 tornado touched down in the town killing 24 people and leaving extensive damage to homes and businesses.  (Photo by Joe Raedle/Getty Images) |
| 1513 VA0001950758 | 494196141 | City Of Miami Conducts Annual Hurricane Emergency Operations Exercise | MIAMI, FL - MAY 28: Ahmed Abousaleh (L) of FEMA and Maikel Garcia of the City of Miami Fire Rescue take part in the annual Hurricane Emergency Operations Center functional exercise on May 28, 2014 in Miami, Florida.  With the Atlantic hurricane season starting June 1 and running through November, the city's hurricane exercise consisted of more than 60 participants including Emergency Management, first responders and various organizations involved in emergency response and support roles, evaluators and observers dealing with the scenario of a hurricane hitting the Miami area.  (Photo by Joe Raedle/Getty Images) |
| 1514 VA0001950758 | 494333705 | Tyson Foods Makes Offer For Hillshire Brands | MIAMI, FL - MAY 29:  In this photo illustration, Tyson Food and Hillshire Brands food products are seen on May 29, 2014 in Miami, Florida. Tyson Foods made a $ 6.8 billon-all-cash proposal to aquire Hillshire Brands whose brands include among others Jimmy Dean sausages and Ball Park hot dogs.  (Photo by Joe Raedle/Getty Images) |
| 1515 VA0001950758 | 495314981 | Center For Disease Control Reports Highest Number Of Measles Cases In 20 Years | MIAMI, FL - JUNE 02:  Daniela Chavarriaga holds her daughter, Emma Chavarriaga, as pediatrician Jose Rosa-Olivares, M.D. administers a measles vaccination during a visit to the Miami Children's Hospital on June 02, 2014 in Miami, Florida. The Centers for Disease Control and Prevention last week announced that in the United States they are seeing the most measles cases in 20 years as they warned clinicians, parents and others to watch for and get vaccinated against the potentially deadly virus.  (Photo by Joe Raedle/Getty Images) |
| 1516 VA0001950758 | 495454565 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  Expensive waterfront property is seen June 3, 2014 in Miami Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels. It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 1517 VA0001950758 | 495454627 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  Single family homes on islands and condo buildings on ocean front property are seen on May 29, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 1518 VA0001950758 | 495454645 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  Single family homes on islands and condo buildings on ocean front property are seen in the city of Miami Beach June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1519 | VA0001950758 | 495454671 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  Single family homes on islands and condo buildings on ocean front property are seen in the city of Miami Beach June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 1520 | VA0001950758 | 495456041 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  The coast line of Miami Beach and the City of Miami (in background) are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 1521 | VA0001950758 | 495456047 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  The coast line of Miami Beach and the City of Miami (in background) are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 1522 | VA0001950758 | 495456053 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  An ocean front condo building is seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 1523 | VA0001950758 | 495456065 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  Single family homes are seen on Star Island and the Venetian Islands are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 1524 | VA0001950758 | 495456075 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  The coast line of Miami Beach and part of Fisher Island (bottom) are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 1525 | VA0001950758 | 495456121 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  The coast line of Miami Beach and the City of Miami (in background) are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 1526 | VA0001950758 | 495456241 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  Condo buildings in Miami Beach are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 1527 | VA0001950758 | 495456395 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  Shipping containers are seen in PortMiami June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 1528 | VA0001950758 | 495456761 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  Condo buildings on ocean front propety in the city of Miami Beach are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 1529 | VA0001950758 | 495456829 | Global Warming Reports Paint Dire Picture Of Florida's Coastline | MIAMI, FL - JUNE 03:  Construction cranes are seen June 3, 2014 in Miami, Florida. According to numerous scientists, south Florida could be flooded by the end of the century as global warming continues to melt the Arctic ice, in turn causing oceans to rise. U.S. President Barack Obama and the Environmental Protection Agency yesterday announced a rule that would reduce the nation's biggest source of pollution, carbon emissions from power plants, 30% by 2030 compared to 2005 levels.  It is widely believed that these emissions are a main cause of global warming. (Photo by Joe Raedle/Getty Images) |
| 1530 | VA0001950759 | 451623030 | LGBTQ Couples Challenge Florida Ban On Same-Sex Marriage | MIAMI, FL - JULY 02: A protester holds an American flag and rainbow flag in front of the Miami-Dade Courthouse to show his support of the LGBTQ couples inside the courthouse were asking the state of florida to recognize their marriage on July 2, 2014 in Miami, Florida. Six couples that identify as Lesbian, Gay, Bisexual, Transgender and Queer (LGBTQ) are in court asking that their same-sex marriage be recognized in the state of Florida. (Photo by Joe Raedle/Getty Images) |
| 1531 | VA0001950759 | 451623034 | LGBTQ Couples Challenge Florida Ban On Same-Sex Marriage | MIAMI, FL - JULY 02:  Jose Machado (L) holds a rainbow flag near opponents of same-sex marriage, as people for and against gay marriage gather in front of the Miami-Dade Courthouse as LGBTQ couples inside the courthouse ask the state of Florida to recognize their marriages on July 2, 2014 in Miami, Florida.  Six couples that identify as Lesbian, Gay, Bisexual, Transgender and Queer (LGBTQ) are in court asking that their same-sex marriage be recognized in the state of Florida. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1532 | VA0001950759 | 451623044 | LGBTQ Couples Challenge Florida Ban On Same-Sex Marriage | MIAMI, FL - JULY 02:  Opponents of same-sex marriage stand behind a railing near supporters of the LGBTQ couples who are inside the courthouse asking the state of Florida to recognize their marriage on July 2, 2014 in Miami, Florida.  Six couples that identify as Lesbian, Gay, Bisexual, Transgender and Queer (LGBTQ) are in court asking that their same-sex marriage be recognized in the state of Florida. (Photo by Joe Raedle/Getty Images) |
| 1533 | VA0001950759 | 451647106 | National Hurricane Center Monitors Hurricane Arthur | MIAMI, FL - JULY 03:  Daniel Brown, Senior Hurricane Specialist at the National Hurricane Center, is seen reflected in a television screen as he tracks Hurricane Arthur, the first of the 2014 Atlantic hurricane season on July 3, 2014 in Miami, Florida.The National Hurricane Center forecasters predict this hurricane could be a Category 2 when it reaches the North Carolina coast area throughout the day from July 3, 2014 to July 4, 2014.  (Photo by Joe Raedle/Getty Images) |
| 1534 | VA0001950759 | 451710140 | Miami Celebrates The Fourth Of July With Fireworks | MIAMI, FL - JULY 04:  Spectators watch a 4th of July fireworks display over downtown Miami from Watson Island on July 4, 2014 in Miami, Florida.The United States marks 238 years as an independent nation as it celebrates the national holiday.  (Photo by Joe Raedle/Getty Images) |
| 1535 | VA0001950759 | 451855584 | Food Prices Continue To Rise At Alarming Rate | MIAMI, FL - JULY 08:  Food is displayed in the freezer section of a grocery store July 8, 2014 in Miami, Florida. According to reports, food prices have risen significantly, with ground beef rising 10.4 percent, pork 12.7 percent and oranges 17 percent from a year ago this May. U.S. Department of Agriculture predicted that food prices would rise and overall 2.5 to 3.5 percent this year, compared to 1.4 percent last year.   (Photo by Joe Raedle/Getty Images) |
| 1536 | VA0001950759 | 451855612 | Food Prices Continue To Rise At Alarming Rate | MIAMI, FL - JULY 08:  Meat is displayed in a case at a grocery store July 8, 2014 in Miami, Florida. According to reports, food prices have risen significantly, with ground beef rising 10.4 percent, pork 12.7 percent and oranges 17 percent from a year ago this May. U.S. Department of Agriculture predicted that food prices would rise and overall 2.5 to 3.5 percent this year, compared to 1.4 percent last year.  (Photo by Joe Raedle/Getty Images) |
| 1537 | VA0001950759 | 452036660 | Argentine Soccer Fans In Buenos Aires Prepare For Country's World Cup Final Against Germany | BUENOS AIRES, ARGENTINA - JULY 11:  The Obelisco de Buenos Aires is seen on July 11, 2014 in Buenos Aires, Argentina. Argentina, a two-time World Cup winner, will face Germany in the 2014 FIFA World Cup final on July 13 in Rio de Janeiro. Hundreds of thousands are expected to celebrate in and around the area if Argentina wins. (Photo by Joe Raedle/Getty Images) |
| 1538 | VA0001950759 | 452043654 | Argentine Soccer Fans In Buenos Aires Prepare For Country's World Cup Final Against Germany | BUENOS AIRES, ARGENTINA - JULY 11:  People walk past a vendor selling Argentine flags and other soccer souvenirs as the country prepares for the World Cup final on July 11, 2014 in Buenos Aires, Argentina. Argentina, a two time World Cup winner, will play against Germany on Sunday for the World Cup trophy. (Photo by Joe Raedle/Getty Images) |
| 1539 | VA0001950759 | 452094678 | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13:  Argentine soccer fans Anna Baez (L) and Deborah Chanal sit with Santo Gauchito Gil as they hope he helps their team win the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Argentina, a two time World Cup winner, will play against Germany in Rio de Janeiro, Brazil today for the World Cup trophy.  (Photo by Joe Raedle/Getty Images) |
| 1540 | VA0001950759 | 452096558 | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13:  Argentine soccer fans show their spirit as the country waits for the start of the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Argentina, a two time World Cup winner, will play against Germany in Rio de Janeiro, Brazil today for the World Cup trophy.  (Photo by Joe Raedle/Getty Images) |
| 1541 | VA0001950759 | 452117340 | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13:  Argentine soccer fans cheer near the Obelisco de Buenos Aires after the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won 1-0 for their fourth World Cup, played in Rio de Janeiro.  (Photo by Joe Raedle/Getty Images) |
| 1542 | VA0001950759 | 452117352 | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13:  Argentine soccer fans fill an area near the Obelisco de Buenos Aires after the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won 1-0 for their fourth World Cup, played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 1543 | VA0001950759 | 452125470 | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13:  Police officers detain Argentine soccer fans caught after violence erupted near the Obelisco de Buenos Aires after their team lost to Germany 1-0 during the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won their 4th World Cup in the final match played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 1544 | VA0001950759 | 452125550 | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13:  Police officer wearing riot gear work on controling Argentine soccer fans that became  violent near the Obelisco de Buenos Aires after their team lost to Germany 1-0 during the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won their 4th World Cup in the final match played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 1545 | VA0001950759 | 452125554 | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13:  Police officers detain Argentine soccer fans caught after violence erupted near the Obelisco de Buenos Aires after their team lost to Germany 1-0 during the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won their 4th World Cup in the final match played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 1546 | VA0001950759 | 452125558 | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13:  Motorcycle riding police officers work on controling Argentine soccer fans that became violent near the Obelisco de Buenos Aires after their team lost to Germany 1-0 during the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won their 4th World Cup in the final match played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 1547 | VA0001950759 | 452125568 | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13:  Argentine soccer fans throw rocks and other debris at police officers after violence broke out near the Obelisco de Buenos Aires after their team lost to Germany 1-0 during the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won their 4th World Cup in the final match played in Rio de Janeiro. (Photo by Joe Raedle/Getty Images) |
| 1548 | VA0001950759 | 452125598 | Argentines Gather In Buenos Aires To Watch Country's World Cup Final Match Against Germany | BUENOS AIRES, ARGENTINA - JULY 13:  Motorcycle riding police officers work on controling Argentine soccer fans that became  violent near the Obelisco de Buenos Aires after their team lost to Germany 1-0 during the World Cup final on July 13, 2014 in Buenos Aires, Argentina. Germany won their 4th World Cup in the final match played in Rio de Janeiro.  (Photo by Joe Raedle/Getty Images) |
| 1549 | VA0001950759 | 452848410 | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | MIAMI, FL - JULY 28:  A Dollar Tree store is seen on July 28, 2014 in Miami, Florida.   Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock.  (Photo by Joe Raedle/Getty Images) |
| 1550 | VA0001950759 | 452848414 | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | MIAMI, FL - JULY 28:  A Dollar Tree store is seen on July 28, 2014 in Miami, Florida.   Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock.  (Photo by Joe Raedle/Getty Images) |
| 1551 | VA0001950759 | 452848422 | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | MIAMI, FL - JULY 28:  A Dollar Tree store is seen on July 28, 2014 in Miami, Florida.   Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock.  (Photo by Joe Raedle/Getty Images) |
| 1552 | VA0001950759 | 452848426 | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | MIAMI, FL - JULY 28:  A Dollar Tree store is seen on July 28, 2014 in Miami, Florida.   Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock.  (Photo by Joe Raedle/Getty Images) |
| 1553 | VA0001950759 | 452848428 | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | MIAMI, FL - JULY 28:  A Dollar Tree store is seen on July 28, 2014 in Miami, Florida.   Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1554 | VA0001950759 | 452848430 | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | MIAMI, FL - JULY 28: A Dollar Tree store is seen on July 28, 2014 in Miami, Florida.  Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock.  (Photo by Joe Raedle/Getty Images) |
| 1555 | VA0001950759 | 452851124 | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | HOLLYWOOD, FL - JULY 28: A Family Dollar store is seen on July 28, 2014 in Hollywood, Florida.   Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock.  (Photo by Joe Raedle/Getty Images) |
| 1556 | VA0001950759 | 452851126 | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | HALLANDALE, FL - JULY 28: A Family Dollar store is seen on July 28, 2014 in Hallandale, Florida.   Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock.  (Photo by Joe Raedle/Getty Images) |
| 1557 | VA0001950759 | 452851128 | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | HOLLYWOOD, FL - JULY 28: A Family Dollar store is seen on July 28, 2014 in Hollywood, Florida.   Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock.  (Photo by Joe Raedle/Getty Images) |
| 1558 | VA0001950759 | 452851134 | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | HOLLYWOOD, FL - JULY 28: A Family Dollar store is seen on July 28, 2014 in Hollywood, Florida.   Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock.  (Photo by Joe Raedle/Getty Images) |
| 1559 | VA0001950759 | 452851150 | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | HOLLYWOOD, FL - JULY 28: A Family Dollar store is seen on July 28, 2014 in Hollywood, Florida.   Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock.  (Photo by Joe Raedle/Getty Images) |
| 1560 | VA0001950759 | 452851152 | Dollar Tree To Acquire Family Dollar Stores For $8.5 Billion | HOLLYWOOD, FL - JULY 28: A Family Dollar store is seen on July 28, 2014 in Hollywood, Florida.   Dollar Tree announced it will buy Family Dollar Stores for about $8.5 billion in cash and stock.  (Photo by Joe Raedle/Getty Images) |
| 1561 | VA0001950759 | 452897770 | Small Aircraft Makes Emergency Landing On Miami Beach | MIAMI BEACH, FL - JULY 29: A Cessna airplane is seen on the beach after its pilot made an emergency landing on July 29, 2014 in Miami Beach, Florida. No injuries were reported to beach goers or to the occupants of the plane. On Sunday, two people died after a pilot of a small plane landed on the Caspersen Beach in Venice, Florida. (Photo by Joe Raedle/Getty Images) |
| 1562 | VA0001950759 | 452938900 | Economy Grows 4 Percent In Second Quarter | FORT LAUDERDALE, FL - JULY 30: Trucks line up to enter Port Everglades on July 30, 2014 in Fort Lauderdale, Florida. The Gross Domestic Product in the 2nd quarter of 2014 rose 4 percent with exports helping that strong showing.  (Photo by Joe Raedle/Getty Images) |
| 1563 | VA0001950759 | 452981552 | IRS Commissioner John Koskinen Visits Miami IRS Office | MIAMI, FL - JULY 31:  Internal Revenue Service Commissioner John Koskinen speaks to the media during a visit to the Miami office at the Claude Pepper Federal Building on July 31, 2014 in Miami, Florida.  Mr. Koskinen is touring several IRS offices since he became head of the nation's tax agency.  (Photo by Joe Raedle/Getty Images) |
| 1564 | VA0001950759 | 453569556 | Florida Lawmakers Holds Hearing On Immigration Reform | FORT LAUDERDALE, FL - AUGUST 13: Leah Cayasso (L), whose family originally came from Nicaragua, leads the Pledge of Allegiance as  U.S. Rep. Ted Deutch (D-FL) (C) and  Rep. Joe Garcia (D-FL) (R) hold an Immigration Field Hearing at Broward College on August 13, 2014 in Fort Lauderdale, Florida. As politicians in Washington, DC fail to  address immigration reform the Representatives heard from community members as they spoke about family separation, detentions and deportations. (Photo by Joe Raedle/Getty Images) |
| 1565 | VA0001950759 | 453759712 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Nicky Rivers (L) and her mother Alison McSpadden, the aunt of Michael Brown, make their voices heard as they walk through the streets on August 17, 2014 in Ferguson, Missouri. Violent outbreaks have taken place in Ferguson since the shooting death of Michael Brown by a Ferguson police officer on August 9th.  (Photo by Joe Raedle/Getty Images) |
| 1566 | VA0001950759 | 453759770 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: A demonstrator holds a sign reading, "Dont Shoot", with a picture of Michael Brown on August 17, 2014 in Ferguson, Missouri. Violent outbreaks have taken place in Ferguson since the shooting death of Michael Brown by a Ferguson police officer on August 9th.  (Photo by Joe Raedle/Getty Images) |
| 1567 | VA0001950759 | 453764062 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  Demonstrators raise their arms and chant, "Hands up, Don't Shoot", as police clear them from the street as they protest the shooting death of Michael Brown on August 17, 2014 in Ferguson, Missouri. Police sprayed pepper spray, shot smoke, gas and flash grenades as violent outbreaks have taken place in Ferguson since the shooting death of Michael Brown by a Ferguson police officer on August 9th.  (Photo by Joe Raedle/Getty Images) |
| 1568 | VA0001950759 | 453779016 | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18:  Dr, Michael Baden points to an autopsy diagram showing where the gun shits hit Michael Brown as family attorney's Benjamin Crump (L) and Daryl Parks look on during a press conference at  the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri  Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th.  (Photo by Joe Raedle/Getty Images) |
| 1569 | VA0001950759 | 453779208 | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: The family attorney for Michael Brown, Benjamin Crump, raises his hands and speaks during a press conference where Michael Baden, a medical examiner who carried out an autopsy of the 18 year old teenager announced his findings at the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 1570 | VA0001950759 | 453779256 | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: Shawn Parcells, a forensic pathologist who assisted in the autopsy of Michael Brown points to where a bullet hit the teenager as he stands near an autopsy diagram showing where all the gun shots hit the body as he speaks about the findings during a press conference at  the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 1571 | VA0001950759 | 453779262 | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: Shawn Parcells, a forensic pathologist who assisted in the autopsy of Michael Brown stands near an autopsy diagram showing where the gun shots hit Michael Brown as he speaks about the findings during a press conference on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 1572 | VA0001950759 | 453779400 | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: Michael Brown's  family attorney's Benjamin Crump (2nd L) and Daryl Parks announce the findings of an autopsy during a press conference at  the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 1573 | VA0001950759 | 453779536 | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: Shawn Parcells, a forensic pathologist who assisted in the autopsy of Michael Brown points at an autopsy diagram showing where the gun shots hit Michael Brown as he speaks about the findings during a press conference at  the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 1574 | VA0001950759 | 453779540 | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18: Dr, Michael Baden, a medical examiner who carried out the autopsy on Michael Brown, speaks about the autopsy during a press conference at  the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1575 | VA0001950759 | 453779542 | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18:  Dr, Michael Baden, a medical examiner who carried out the autopsy on Michael Brown, speaks about the autopsy as family attorney's Benjamin Crump (R) looks on during a press conference at  the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th.  (Photo by Joe Raedle/Getty Images) |
| 1576 | VA0001950759 | 453779544 | Family, Medical Examiner Discuss Autopsy Results In Brown Ferguson Shooting | ST LOUIS, MO - AUGUST 18:  Family attorney for Michael Brown, Daryl Parks, points to an autopsy diagram showing where the gun shots hit Michael Brown during a press conference at  the Greater St. Marks Family Church on August 18, 2014 in Ferguson, Missouri. Unarmed teenager Michael Brown was shot and killed by a Ferguson police officer on August 9th.  (Photo by Joe Raedle/Getty Images) |
| 1577 | VA0001950759 | 453783518 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18:  Police officers advise demonstrators protesting the shooting death of Michael Brown that they can't stop walking as they make their voices heard on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 1578 | VA0001950759 | 453787392 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18:  Getty Images staff photographer Scott Olson is placed into a paddy wagon after being arrested by police as he covers the demonstration following the shooting death of Michael Brown on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 1579 | VA0001950759 | 453787416 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18:  Getty Images staff photographer Scott Olson is escorted to a paddy wagon after being arrested by police as he covers the demonstration following the shooting death of Michael Brown on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 1580 | VA0001950759 | 453787420 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18:  Getty Images staff photographer Scott Olson is placed into a paddy wagon after being arrested by police as he covers the demonstration following the shooting death of Michael Brown on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 1581 | VA0001950759 | 453787422 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18:  Getty Images staff photographer Scott Olson is placed into a paddy wagon after being arrested by police as he covers the demonstration following the shooting death of Michael Brown on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 1582 | VA0001950759 | 453792510 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18:  Demonstrators protesting the shooting death of Michael Brown make their voices heard on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th.  (Photo by Joe Raedle/Getty Images) |
| 1583 | VA0001950759 | 453792596 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18:  Demonstrators hold up roses while protesting the shooting death of Michael Brown make their voices heard on August 18, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th.  (Photo by Joe Raedle/Getty Images) |
| 1584 | VA0001950759 | 453803666 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 18:  Police officers arrest a demonstrator on August 18, 2014 in Ferguson, Missouri. Violent outbreaks have taken place in Ferguson since the shooting death of unarmed teenager Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 1585 | VA0001950759 | 453846986 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19:  Protesters scramble as they try to evade police who ran into the crow to make an arrest on August 19, 2014 in Ferguson, Missouri. Violent outbreaks have taken place in Ferguson since the shooting death of unarmed teenager Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 1586 | VA0001950759 | 453846994 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19:  Police point to a demonstrator who has his arms raised before moving in to arrest him on August 19, 2014 in Ferguson, Missouri. Violent outbreaks have taken place in Ferguson since the shooting death of unarmed teenager Michael Brown by a Ferguson police officer on August 9th. (Photo by Joe Raedle/Getty Images) |
| 1587 | VA0001950759 | 453867650 | National Guard Called In As Unrest Continues In Ferguson | CLAYTON, MO - AUGUST 20:  Protesters lay on the ground to draw lines around their bodies as they and other demonstrators protest outside of the Buzz Westfall Justice Center where a grand jury will begin looking at the circumstances surrounding the fatal police shooting of an unarmed teenager Michael Brown on August 20, 2014 in Clayton, Missouri. Brown was shot and killed by a Ferguson, Missouri police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death  (Photo by Joe Raedle/Getty Images) |
| 1588 | VA0001950759 | 453867662 | National Guard Called In As Unrest Continues In Ferguson | CLAYTON, MO - AUGUST 20: A police officer escorts Patty Canter who holds a sign reading, " My Family & Friends Support Officer Wilson and the Police", away from protesters looking for justice for the Michael Brown family including the arrest of Darren Wilson the officer who shot him in front of the Buzz Westfall Justice Center on August 20, 2014 in Clayton, Missouri. A grand jury will begin looking at the circumstances surrounding the fatal police shooting of an unarmed teenager Michael Brown who was shot and killed by a Ferguson, Missouri police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Joe Raedle/Getty Images) |
| 1589 | VA0001950759 | 453881838 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 20:  Demonstrators protesting the shooting death of Michael Brown march through the streets as they make their voices heard on August 20, 2014 in Ferguson, Missouri. Protesters have been vocal asking for justice in the shooting death of Michael Brown by a Ferguson police officer on August 9th.  (Photo by Joe Raedle/Getty Images) |
| 1590 | VA0001950759 | 453914076 | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | CLAYTON, MO - AUGUST 21:  Demonstrators walk through the street near the Buzz Westfall Justice Center where a grand jury will begin looking at the circumstances surrounding the fatal police shooting of an unarmed teenager Michael Brown on August 21, 2014 in Clayton, Missouri.  The protesters are asking that justice be brought against the police officer that shot Brown on August 9. (Photo by Joe Raedle/Getty Images) |
| 1591 | VA0001950759 | 453914142 | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | CLAYTON, MO - AUGUST 21:  Demonstrators walk through the street near the Buzz Westfall Justice Center where a grand jury will begin looking at the circumstances surrounding the fatal police shooting of an unarmed teenager Michael Brown on August 21, 2014 in Clayton, Missouri.  The protesters are asking that justice be brought against the police officer that shot Brown on August 9. (Photo by Joe Raedle/Getty Images) |
| 1592 | VA0001950759 | 453914356 | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | CLAYTON, MO - AUGUST 21: Demonstrators are reflected in the window of a restaurant as they walk through the street near the Buzz Westfall Justice Center where a grand jury will begin looking at the circumstances surrounding the fatal police shooting of an unarmed teenager Michael Brown on August 21, 2014 in Clayton, Missouri.  The protesters are asking that justice be brought against the police officer that shot Brown on August 9. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1593 | VA0001950759 | 454095002 | Ferguson Community Continues To Demonstrate Over Police Shooting Death Of Michael Brown | FERGUSON, MO - AUGUST 24:  Houses are seen on a cul-de-sac in a residential neighborhood near where police and protesters clashed over a number of days after the shooting death of Michael Brown on August 24, 2014 in Ferguson, Missouri. The funeral for Brown is scheduled for tomorrow morning as protesters continue to push for justice in the August 9 shooting.  (Photo by Joe Raedle/Getty Images) |
| 1594 | VA0001950759 | 454141030 | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | FERGUSON, MO - AUGUST 25: Kelly Tucker cuts the hair of Samuel Walls at the Prime Time barber shop, which is located on Florissant Avenue where police and protesters repeatedly clashed over a number of days, as they watch the funeral of Michael Brown on television as it is broadcast from the Friendly Temple Missionary Baptist Church on August 25, 2014 in Ferguson, Missouri. Michael Brown was shot and killed by a police officer on August 9. His death caused several days of violent protests along with rioting and looting. (Photo by Joe Raedle/Getty Images) |
| 1595 | VA0001950759 | 454144642 | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | FERGUSON, MO - AUGUST 25: Kelly Tucker cuts the hair of Samuel Walls at the Prime Time barber shop, which is located on Florissant Avenue where police and protesters repeatedly clashed over a number of days, as they watch the funeral of Michael Brown on television as it is broadcast from the Friendly Temple Missionary Baptist Church on August 25, 2014 in Ferguson, Missouri. Michael Brown was shot and killed by a police officer on August 9. His death caused several days of violent protests along with rioting and looting. (Photo by Joe Raedle/Getty Images) |
| 1596 | VA0001950759 | 454146868 | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25:  Pallbearers carry the casket of Michael Brown at St Peter's cemetery during the funeral service on August 25, 2014 in St. Louis, Missouri. Michael Brown was shot and killed by a police officer in the nearby town of Ferguson, Missouri on August 9. His death caused several days of violent protests along with rioting and looting in Ferguson  (Photo by Joe Raedle/Getty Images) |
| 1597 | VA0001950759 | 454147606 | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25: Michael Brown, Sr. (C) is hugged as he attends the burial ceremony for his son Michael Brown at St Peter's cemetery during the funeral service on August 25, 2014 in St. Louis, Missouri. Michael Brown was shot and killed by a police officer in the nearby town of Ferguson, Missouri on August 9. His death caused several days of violent protests along with rioting and looting. (Photo by Joe Raedle/Getty Images) |
| 1598 | VA0001950761 | 458307030 | Daredevil Nik Wallenda Walks Across Tightrope In Between Downtown Chicago Buildings | CHICAGO, IL - NOVEMBER 02: Tightrope walker Nik Wallenda starts out on his wire walk from Marina City's west tower to the top of the 671-foot-tall Leo Burnett building on November, 2, 2014 in Chicago, Illinois. The walk, which spans 454 feet, is the highest and steepest skyscraper walk in the history of the Flying Wallenda family. (Photo by Scott Olson/Getty Images) |
| 1599 | VA0001950761 | 458393546 | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04:  Residents cast their votes at a polling place on November 4, 2014 near Ferguson, Missouri.  In last Aprils election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have re-examined race relations in the region and hope to take a more active role in the region's politics. Two-thirds of Fergusons population is African American, but five of its six city council members are white, as is its mayor, six of seven school board members and 50 of its 53 police officers.  (Photo by Scott Olson/Getty Images) |
| 1600 | VA0001950761 | 458393548 | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04:  Treveyon Brock casts his ballot at polling place on November 4, 2014 near Ferguson, Missouri.  In last Aprils election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have re-examined race relations in the region and hope to take a more active role in the region's politics. Two-thirds of Fergusons population is African American, but five of its six city council members are white, as is its mayor, six of seven school board members and 50 of its 53 police officers. (Photo by Scott Olson/Getty Images) |
| 1601 | VA0001950761 | 458406712 | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04:  Residents cast their votes at a polling place on November 4, 2014 in Ferguson, Missouri.  In last Aprils election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have been forced to re-examine race relations in the region and take a more active role in the region's politics. Two-thirds of Fergusons population is African American yet five of its six city council members are white, as is its mayor, six of seven school board members and 50 of its 53 police officers.  (Photo by Scott Olson/Getty Images) |
| 1602 | VA0001950761 | 458406716 | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04:  Residents cast their votes at a polling place on November 4, 2014 in Ferguson, Missouri.  In last Aprils election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have been forced to re-examine race relations in the region and take a more active role in the region's politics. Two-thirds of Fergusons population is African American yet five of its six city council members are white, as is its mayor, six of seven school board members and 50 of its 53 police officers.  (Photo by Scott Olson/Getty Images) |
| 1603 | VA0001950761 | 458406726 | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04: A voter shows off her "I Voted" sticker as she leaves a polling place on November 4, 2014 in Ferguson, Missouri.  In last Aprils election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have been forced to re-examine race relations in the region and take a more active role in the region's politics. Two-thirds of Fergusons population is African American yet five of its six city council members are white, as is its mayor, six of seven school board members and 50 of its 53 police officers.  (Photo by Scott Olson/Getty Images) |
| 1604 | VA0001950761 | 458406736 | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04: A pile of "I Voted" stickers, which are handed out to residents after they vote, sit on a voting machine at a polling place on November 4, 2014 in Ferguson, Missouri.  In last Aprils election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have been forced to re-examine race relations in the region and take a more active role in the region's politics. Two-thirds of Fergusons population is African American yet five of its six city council members are white, as is its mayor, six of seven school board members and 50 of its 53 police officers.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1605 VA0001950761 | 458406740 | Ferguson, Missouri Residents Vote On Election Day | FERGUSON, MO - NOVEMBER 04:  A roll of "I Voted" stickers, which are handed out to residents after they vote, sit on an election officials table at a polling place on November 4, 2014 in Ferguson, Missouri.  In last Aprils election only 1,484 of Ferguson's 12,096 registered voters cast ballots. Community leaders are hoping for a much higher turnout for this election. Following riots sparked by the August 9 shooting death of Michael Brown by Darren Wilson, a Ferguson police officer, residents of this majority black community on the outskirts of St. Louis have been forced to re-examine race relations in the region and take a more active role in the region's politics. Two-thirds of Fergusons population is African American yet five of its six city council members are white, as is its mayor, six of seven school board members and 50 of its 53 police officers.  (Photo by Scott Olson/Getty Images) |
| 1606 VA0001950761 | 458861234 | Gun Shop Near Ferguson Sees Increase In Business Ahead Of Awaited Grand Jury Decision | BRIDGETON, MO - NOVEMBER 12:  Clint Billups practices his marksmanship skills at the Metro Shooting Supplies range on November 12, 2014 in Bridgeton, Missouri. The suburban St. Louis store is located near Ferguson, Missouri where several weeks of sometimes violent protests erupted following the shooting death of Michael Brown by Ferguson police officer Darren Wilson on August 9th. The gun shop last week experienced a 300 percent increase in sales over the same period last year. About 60 percent of those sales are from first-time gun owners. The increase is attributed in part to concern from residents of additional outbreaks of violence if the grand jury investigating Brown's death does not find justification to prosecute Wilson for the shooting. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 1607 VA0001950761 | 458861650 | Gun Shop Near Ferguson Sees Increase In Business Ahead Of Awaited Grand Jury Decision | BRIDGETON, MO - NOVEMBER 12:  Customers shop for a handgun at Metro Shooting Supplies on November 12, 2014 in Bridgeton, Missouri. The suburban St. Louis store is located near Ferguson, Missouri where several weeks of sometimes violent protests erupted following the shooting death of Michael Brown by Ferguson police officer Darren Wilson on August 9th. The gun shop last week experienced a 300 percent increase in sales over the same period last year. About 60 percent of those sales were from first-time gun owners. The increase is attributed in part to concern from residents of additional outbreaks of violence if the grand jury investigating Brown's death does not find justification to prosecute Wilson for the shooting. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images)2 |
| 1608 VA0001950761 | 458861690 | Gun Shop Near Ferguson Sees Increase In Business Ahead Of Awaited Grand Jury Decision | BRIDGETON, MO - NOVEMBER 12:  Clint Billups practices his marksmanship skills at the Metro Shooting Supplies range on November 12, 2014 in Bridgeton, Missouri. The suburban St. Louis store is located near Ferguson, Missouri where several weeks of sometimes violent protests erupted following the shooting death of Michael Brown by Ferguson police officer Darren Wilson on August 9th. The gun shop last week experienced a 300 percent increase in sales over the same period last year. About 60 percent of those sales are from first-time gun owners. The increase is attributed in part to concern from residents of additional outbreaks of violence if the grand jury investigating Brown's death does not find justification to prosecute Wilson for the shooting. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 1609 VA0001950761 | 458914710 | Attorneys For Michael Brown's Family Discuss Impending Grand Jury Announment | CLAYTON, MO - NOVEMBER 13: Michael Browns family attorney Benjamin Crump speaks to reporters outside the Buzz Westfall Justice Center, where the grand jury is hearing testimony about Brown's shooting death, on November 13, 2014 in Clayton, Missouri. Crump called for peaceful demonstrations from protesters when the grand jurys decision is announced. Rioting broke out in in nearby Ferguson, Missouri after Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November. (Photo by Scott Olson/Getty Images) |
| 1610 VA0001950761 | 458993176 | Parents Of Michael Brown Return To Missouri After Speaking To United Nations Committee In Switzerland | ST LOUIS, MO - NOVEMBER 14:  Michael Browns mother Lesley McSpadden is greeted by her husband Louis Head after arriving at St. Louis International Airport from Geneva, Switzerland where she addressed a United Nation's committee on torture on November 14, 2014 in St. Louis, Missouri. The shooting death of McSpadden's 18-year-old son Michael by a Ferguson police officer sparked protests and riots. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 1611 VA0001950761 | 458993182 | Parents Of Michael Brown Return To Missouri After Speaking To United Nations Committee In Switzerland | ST LOUIS, MO - NOVEMBER 14:  Michael Browns mother Lesley McSpadden (C) arrives at St. Louis International Airport after returning from Geneva, Switzerland where she addressed a United Nation's committee on torture on November 14, 2014 in St. Louis, Missouri. The shooting death of McSpadden's 18-year-old son Michael by a Ferguson police officer sparked protests and riots. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 1612 VA0001950761 | 458993214 | Parents Of Michael Brown Return To Missouri After Speaking To United Nations Committee In Switzerland | ST LOUIS, MO - NOVEMBER 14:  Michael Browns mother Lesley McSpadden is greeted by her husband Louis Head after arriving at St. Louis International Airport from Geneva, Switzerland where she addressed a United Nation's committee on torture on November 14, 2014 in St. Louis, Missouri. The shooting death of McSpadden's 18-year-old son Michael by a Ferguson police officer sparked protests and riots. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 1613 VA0001950761 | 458996648 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | ST LOUIS, MO - NOVEMBER 14:  Friends and family wait to greet Michael Browns mother Lesley McSpadden at St. Louis International Airport as she travels from Geneva, Switzerland where she addressed a United Nation's committee on torture on November 14, 2014 in St. Louis, Missouri. The shooting death of McSpadden's 18-year-old son Michael by a Ferguson police officer sparked protests and riots. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 1614 VA0001950761 | 459040588 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15:  Jorge Wallace (L) and Krystal OFodile look over a roadside memorial near the location where 18-year-old Michael Brown was shot on November 15, 2014 in Ferguson, Missouri. Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. Residents in the area are on edge as they wait to hear if the grand jury will vote to indict Wilson for the shooting. The decision is expected sometime in November. (Photo by Scott Olson/Getty Images) |
| 1615 VA0001950761 | 459043464 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15:  Barber Branden Turner cuts Deverain Word's hair at the Prime Time Barber and Beauty shop on West Florissant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to the shop owner, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November. (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1616 | VA0001950761 | 459043468 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15:  Barber Tony Henley trim a customer's beard at the Prime Time Barber and Beauty shop on West Florissant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to the shop owner, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 1617 | VA0001950761 | 459043484 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15:  Customers get their hair cut at the Prime Time Barber and Beauty shop on West Florissant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to the shop owner, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 1618 | VA0001950761 | 459044010 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15:  A customer gets a haircut at the Prime Time Barber and Beauty shop on West Florissant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to the shop owner, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 1619 | VA0001950761 | 459044096 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15:  Customers get their hair cut at the Prime Time Barber and Beauty shop on West Florissant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to the shop owner, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 1620 | VA0001950761 | 459044100 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15: Caron Payne get his beard trimmed at the Prime Time Barber and Beauty shop on West Florissant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to the shop owner, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 1621 | VA0001950761 | 459044124 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 15:  Antonio Henley cuts a customer's hair at the Prime Time Barber and Beauty shop on West Florissant Street November 15, 2014 in Ferguson, Missouri. Business has dropped nearly 80 percent at the shop since the August 9 shooting death of Michael Brown by Ferguson police officer Darren Wilson. According to Henley who owns the shop, patrons have been reluctant to come into the area since rioting erupted near the shop following Brown's death. Brown was killed by Darren Wilson, a Ferguson police officer. The city is hoping to avoid a repeat of those riots if the grand jury investigating the shooting does not find justification to prosecute Wilson. The grand jurys decision is expected sometime in November.  (Photo by Scott Olson/Getty Images) |
| 1622 | VA0001950761 | 459129816 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | CLAYTON, MO - NOVEMBER 17:  Demonstrators mark with a protest the 101st day since 18-year-old Michael Brown was killed on November 17, 2014 in Clayton, Missouri. Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. A grand jury in Clayton is sorting through evidence from the shooting to decide if Wilson should be charged in the shooting. The decision is expected sometime this month.  (Photo by Scott Olson/Getty Images) |
| 1623 | VA0001950761 | 459129842 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 16:  Demonstrators mark with a protest the 101st day since 18-year-old Michael Brown was killed on November 17, 2014 in Clayton, Missouri. Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. A grand jury in Clayton is sorting through evidence from the shooting to decide if Wilson should be charged in the shooting. The decision is expected sometime this month. (Photo by Scott Olson/Getty Images) |
| 1624 | VA0001950761 | 459251204 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 19:  St. Louis artist Damon Davis installs posters from his Push Forward Project on a boarded up business along West Florissant Street on November 19, 2014 in Ferguson, Missouri. Many businesses along West Florissant have been boarded up as building owners fear another outbreak of rioting may occur when the grand jury reaches a decision in the Michael Brown case. Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. Several weeks of sometimes violent protests broke out in Ferguson following the shooting. The grand jury decision is expected this month.  (Photo by Scott Olson/Getty Images) |
| 1625 | VA0001950761 | 459278106 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 19:  Police confront demonstrators protesting the shooting death of 18-year-old Michael Brown outside the police station on November 19, 2014 in Ferguson, Missouri. Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. A grand jury is expected to decide this month if Wilson should be charged in the shooting.  (Photo by Scott Olson/Getty Images) |
| 1626 | VA0001950761 | 459337294 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 20:  Police confront demonstrators protesting the shooting death of 18-year-old Michael Brown outside the police station on November 20, 2014 in Ferguson, Missouri. At least three people were arrested during the protest. Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. A grand jury is expected to decide this month if Wilson should be charged in the shooting.  (Photo by Scott Olson/Getty Images) |
| 1627 | VA0001950761 | 459337750 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 20:  Police arrest a demonstrator protesting the shooting death of 18-year-old Michael Brown outside the police station on November 20, 2014 in Ferguson, Missouri. At least three people were arrested during the protest. Brown was killed by Darren Wilson, a Ferguson police officer, on August 9. A grand jury is expected to decide this month if Wilson should be charged in the shooting.  (Photo by Scott Olson/Getty Images) |
| 1628 | VA0001950761 | 459393948 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 21:  Demonstrators protest the shooting death of Michael Brown near the police station on November 21, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. A grand jury is expected to decide soon if Wilson should be charged in the shooting.  (Photo by Scott Olson/Getty Images) |
| 1629 | VA0001950761 | 459393952 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 21:  Demonstrators protest the shooting death of Michael Brown near the police station on November 21, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. A grand jury is expected to decide soon if Wilson should be charged in the shooting.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1630 | VA0001950761 | 459393964 | Tense Ferguson, Missouri Awaits Grand Jury Findings In Shooting Of Michael Brown | FERGUSON, MO - NOVEMBER 21:  Demonstrators protest the shooting death of Michael Brown near the police station on November 21, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. A grand jury is expected to decide soon if Wilson should be charged in the shooting.  (Photo by Scott Olson/Getty Images) |
| 1631 | VA0001950761 | 459546312 | Grand Jury Declines To Indict Officer In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  A squad car burns after protestors rioted following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson. (Photo by Scott Olson/Getty Images) |
| 1632 | VA0001950761 | 459550624 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: A demonstrator celebrates as a business burns after it was set on fire during rioting following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 1633 | VA0001950761 | 459550636 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Demonstrators celebrate as a business burns after it was set on fire during rioting following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 1634 | VA0001950761 | 459550640 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: A demonstrator celebrates as a business burns after it was set on fire during rioting following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 1635 | VA0001950761 | 459550642 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: A demonstrator celebrates as a business burns after it was set on fire during rioting following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 1636 | VA0001950761 | 459551248 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Police officers watch as a business burns after it was set on fire during rioting following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 1637 | VA0001950761 | 459551306 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Police officers watch as a business burns after it was set on fire during rioting following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 1638 | VA0001950761 | 459551322 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: Police secure a gas station that was being ransacked by looters during rioting which broke out following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson. (Photo by Scott Olson/Getty Images) |
| 1639 | VA0001950761 | 459553472 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24: A police officer runs from a burning squad car after it was set on fire by demonstrators during a protest following the grand jury announcement on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 1640 | VA0001950761 | 459553474 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Police guard the Ferguson police department as rioting erupts following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 1641 | VA0001950761 | 459554484 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Police guard the Ferguson police department as rioting erupts following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 1642 | VA0001950761 | 459554500 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Protestors attack a squad car when riioting broke out following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 1643 | VA0001950761 | 459554506 | Grand Jury Decision Reached In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 24:  Police confront protestors after they attacked a squad car when riioting broke out following the grand jury announcement in the Michael Brown case on November 24, 2014 in Ferguson, Missouri. Ferguson has been struggling to return to normal after Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. His death has sparked months of sometimes violent protests in Ferguson. A grand jury today declined to indict officer Wilson.  (Photo by Scott Olson/Getty Images) |
| 1644 | VA0001950761 | 459558186 | Grand Jury Declines To Indict Officer In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 25:  Ferguson firefighters survey rubble at a strip mall that was set on fire when rioting erupted following the grand jury announcement in the Michael Brown case on November 25, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1645 | VA0001950761 | 459558188 | Grand Jury Declines To Indict Officer In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 25: A Ferguson firefighter surveys damage to a strip mall that was set on fire when rioting erupted following the grand jury announcement in the Michael Brown case on November 25, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting.  (Photo by Scott Olson/Getty Images) |
| 1646 | VA0001950761 | 459558192 | Grand Jury Declines To Indict Officer In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 25: A Ferguson firefighter surveys rubble at a strip mall that was set on fire when rioting erupted following the grand jury announcement in the Michael Brown case on November 25, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting.  (Photo by Scott Olson/Getty Images) |
| 1647 | VA0001950761 | 459558198 | Grand Jury Declines To Indict Officer In Ferguson Shooting Case | FERGUSON, MO - NOVEMBER 25: A Ferguson firefighter surveys rubble at a strip mall that was set on fire when rioting erupted following the grand jury announcement in the Michael Brown case on November 25, 2014 in Ferguson, Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting.  (Photo by Scott Olson/Getty Images) |
| 1648 | VA0001950761 | 459559930 | Grand Jury Declines To Indict Officer In Ferguson Shooting Case | DELLWOOD, MO - NOVEMBER 25:  Cars which were set on fire when rioting erupted following the grand jury announcement in the Michael Brown case sit on a lot on November 25, 2014 in Dellword Missouri. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting. (Photo by Scott Olson/Getty Images) |
| 1649 | VA0001950761 | 459594356 | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  Police confront demonstrators during a protest on November 25, 2014 in Ferguson, Missouri. Yesterday protesting turned into rioting following the grand jury announcement to not indict officer Darren Wilson in the Michael Brown case.  Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting.  (Photo by Scott Olson/Getty Images) |
| 1650 | VA0001950761 | 459594362 | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  Police confront demonstrators during a protest on November 25, 2014 in Ferguson, Missouri. Yesterday protesting turned into rioting following the grand jury announcement to not indict officer Darren Wilson in the Michael Brown case.  Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting.  (Photo by Scott Olson/Getty Images) |
| 1651 | VA0001950761 | 459594372 | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  A police squad car is turned over by demonstrators during a protest on November 25, 2014 in Ferguson, Missouri. Yesterday protesting turned into rioting following the grand jury announcement to not indict officer Darren Wilson in the Michael Brown case.  Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer, on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting.  (Photo by Scott Olson/Getty Images) |
| 1652 | VA0001950761 | 459598404 | Riots After Grand Jury Decision Rip Apart Ferguson, Missouri | FERGUSON, MO - NOVEMBER 25:  National Guard troops assist demonstrators during a protest in front of the police station on November 25, 2014 in Ferguson, Missouri. Yesterday protesting turned into rioting after the announcement of the grand jurys decision in the Michael Brown case. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer on August 9. At least 12 buildings were torched and more than 50 people were arrested during the night-long rioting. (Photo by Scott Olson/Getty Images) |
| 1653 | VA0001950761 | 459660158 | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27:  Barricades and a store closed sign sit in front of a Wal-Mart store on Thanksgiving Day November 27, 2014 near Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area.  (Photo by Scott Olson/Getty Images) |
| 1654 | VA0001950761 | 459660312 | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27:  National Guard troops help stranded motorists after they got a flat tire on their way to pick up a family member for Thanksgiving dinner November 27, 2014 near Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown. Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area.  (Photo by Scott Olson/Getty Images) |
| 1655 | VA0001950761 | 459661500 | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27:  David Whitt (L) and Jacob Crawford prepare a turkey for Thanksgiving dinner on November 27, 2014 in Ferguson, Missouri. Whitt lives in the Canfield Green Apartments near where Michael Brown was killed. Crawford works with Copwatch an organization that monitors police activity in neighborhoods. Whitt started a Copwatch chapter in Ferguson after Brown was killed. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area.  (Photo by Scott Olson/Getty Images) |
| 1656 | VA0001950761 | 459665850 | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27:  David Whitt helps to prepare a turkey for Thanksgiving dinner on November 27, 2014 in Ferguson. Whitt lives in the Canfield Green Apartments near where Michael Brown was killed. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area.  (Photo by Scott Olson/Getty Images) |
| 1657 | VA0001950761 | 459666016 | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27:  Residents of Canfield Green Apartments where Michael Brown was killled gather for a Thanksgiving dinner on November 27, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area.  (Photo by Scott Olson/Getty Images) |
| 1658 | VA0001950761 | 459667236 | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27:  Aurellia Davis (L) and Jacob Crawford prepare Thanksgiving dinner at Davis's home in the Canfield Green Apartments where Michael Brown was killed on November 27, 2014 in Ferguson, Missouri. Crawford works with Copwatch an organization that monitors police activity in neighborhoods. Davis' husband David Whitt started a Copwatch chapter in Ferguson after Brown was killed.The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area. (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1659 | VA0001950761 | 459667246 | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27: Aurellia Davis (C) hangs out with her family while preparing Thanksgiving dinner at her home in the Canfield Green Apartments where Michael Brown was killed on November 27, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area.  (Photo by Scott Olson/Getty Images) |
| 1660 | VA0001950761 | 459667248 | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27: Aurellia Davis prepares Thanksgiving dinner at her home in the Canfield Green Apartments where Michael Brown was killed on November 27, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area.  (Photo by Scott Olson/Getty Images) |
| 1661 | VA0001950761 | 459667582 | Ferguson Celebrates Thanksgiving Amidst Turmoil | FERGUSON, MO - NOVEMBER 27: David Whitt plays with his children David Jr. (L) and Aurolla while preparing Thanksgiving with his wife at their home in the Canfield Green Apartments where Michael Brown was killed on November 27, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area.  (Photo by Scott Olson/Getty Images) |
| 1662 | VA0001950761 | 459683078 | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28: A demonstrator protests outside a Wal-Mart store on Black Friday November 28, 2014 near Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 1663 | VA0001950761 | 459700940 | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28: Police and national guard tconfront demonstrators outside the police station November 28, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 1664 | VA0001950761 | 459700952 | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28: Police confront demonstrators outside the police station November 28, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 1665 | VA0001950761 | 459700962 | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28: Police arrest a demonstrator outside the police station November 28, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 1666 | VA0001950761 | 459700964 | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28: Police and national guard arrest a demonstrator outside the police station November 28, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 1667 | VA0001950761 | 459700966 | Holiday Shopping Begins In Ferguson As Protests Continue | FERGUSON, MO - NOVEMBER 28: Police arrest a demonstrator outside the police station November 28, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Michael Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. Monday, when the grand jury announced that Wilson would not face charges in the shooting, rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 1668 | VA0001950761 | 459724000 | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Members of the NAACP and their supporters pass by an auto parts store that was destroyed by rioters as they walk on the first day of a Journey for Justice, seven-day 120-mile march from the Canfield Green apartments where Michael Brown was killed to the Governor's mansion in Jefferson City, Missouri on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 1669 | VA0001950761 | 459724006 | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Members of the NAACP and their supporters arrive at the Michael Brown memorial to start a Journey for Justice, seven-day 120-mile march from the memorial to the Governor's mansion in Jefferson City, Missouri on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 1670 | VA0001950761 | 459724828 | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Eugene Gillis plays a trumpet at the Michael Brown memorial on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |
| 1671 | VA0001950761 | 459724832 | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Eugene Gillis plays a trumpet at the Michael Brown memorial on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground. (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1672 VA0001950761 | 459724846 | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Eugene Gillis plays a trumpet at the Michael Brown memorial on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 1673 VA0001950761 | 459724848 | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Eugene Gillis plays a trumpet at the Michael Brown memorial on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 1674 VA0001950761 | 459724868 | Ferguson Celebrates Thanksgiving Weekend Amidst Turmoil | FERGUSON, MO - NOVEMBER 29: Eugene Gillis plays a trumpet at the Michael Brown memorial on November 29, 2014 in Ferguson, Missouri. The Ferguson area has been struggling to return to normal since the August 9 shooting of Brown, an 18-year-old black man, who was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 1675 VA0001950761 | 459791168 | Activists Call For Mass ""Hands Up"" Walk Outs Across U.S. | ST LOUIS, MO - DECEMBER 01:  Students stage a "die in" at Washington University to draw attention to police abuse on December 1, 2014 in St. Louis, Missouri. The "die in" was part a nationwide protest calling for workers to walk off their jobs and students to walk out of their classes to call attention to the perceived miscarriage of justice sparked by the August 9th death of Michael Brown in nearby Ferguson, Missouri.  Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 1676 VA0001950761 | 459792490 | Activists Call For Mass ""Hands Up"" Walk Outs Across U.S. | ST LOUIS, MO - DECEMBER 01:  Students stage a "die in" at Washington University to draw attention to police abuse on December 1, 2014 in St. Louis, Missouri. The "die in" was part a nationwide protest calling for workers to walk off their jobs and students to walk out of their classes to call attention to the perceived miscarriage of justice sparked by the August 9th death of Michael Brown in nearby Ferguson, Missouri.  Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 1677 VA0001950761 | 459793658 | Activists Call For Mass ""Hands Up"" Walk Outs Across U.S. | ST LOUIS, MO - DECEMBER 01:  People march through a campus building during a protest at Washington University to draw attention to police abuse on December 1, 2014 in St. Louis, Missouri. The protest was part a nationwide action calling for workers to walk off their jobs and students to walk out of their classes to call attention to the perceived miscarriage of justice sparked by the August 9th death of Michael Brown in nearby Ferguson, Missouri.  Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 1678 VA0001950761 | 459793808 | Activists Call For Mass ""Hands Up"" Walk Outs Across U.S. | ST LOUIS, MO - DECEMBER 01:  People protest at Washington University to draw attention to police abuse on December 1, 2014 in St. Louis, Missouri. The protest was part a nationwide action calling for workers to walk off their jobs and students to walk out of their classes to call attention to the perceived miscarriage of justice sparked by the August 9th death of Michael Brown in nearby Ferguson, Missouri.  Brown, an 18-year-old black man, was killed by Darren Wilson, a white Ferguson police officer. When the grand jury announced on November 24, that Wilson would not face charges in the shooting rioting and looting broke out throughout the area leaving several businesses burned to the ground.  (Photo by Scott Olson/Getty Images) |
| 1679 VA0001950761 | 459832320 | Ferguson Continues Clean Up Efforts After Last Week's Riots | FERGUSON, MO - DECEMBER 02: A business sign expresses dismay with Missouri Governor Jay Nixon with a message following last weeks riot on December 2, 2014 in Ferguson, Missouri. Ferguson has experienced several riots since the August 9 death of Michael Brown, an 18-year-old black man who was killed by Darren Wilson, a white Ferguson police officer. The most recent and severe rioting occurred when a grand jury announced on November 24, that Wilson would not face charges in the shooting.  (Photo by Scott Olson/Getty Images) |
| 1680 VA0001950761 | 459832328 | Ferguson Continues Clean Up Efforts After Last Week's Riots | FERGUSON, MO - DECEMBER 02:  Workers prepare to demolish a building that was burned during last weeks riot on December 2, 2014 in Ferguson, Missouri. Ferguson has experienced several riots since the August 9 death of Michael Brown, an 18-year-old black man who was killed by Darren Wilson, a white Ferguson police officer. The most recent and severe rioting occurred when a grand jury announced on November 24, that Wilson would not face charges in the shooting.  (Photo by Scott Olson/Getty Images) |
| 1681 VA0001950761 | 460430728 | Protesters Stage Nationwide Marches In Wake Of Recent Grand Jury Decisions | CHICAGO, IL - DECEMBER 13:  Young boys watch from a seat in a charter bus as demonstrators march along Michigan Avenue to protest police abuse, December 13, 2014 in Chicago, Illinois. About 25 of the approximately 200 demonstrators were arrested during the protest which weaved its way through sidewalks packed with Christmas shoppers. The protests was one of many staged nationwide in response to grand juries' failure to indict police officers involved in the deaths of Michal Brown in Ferguson, Missouri and  Eric Garner in New York.  (Photo by Scott Olson/Getty Images) |
| 1682 VA0001950762 | 458303460 | Rio Celebrates Day Of The Dead | RIO DE JANEIRO, BRAZIL - NOVEMBER 02: Lookalikes of famed aviator Alberto Santos-Dumont (L) and famed singer Carmen Miranda, both entombed in the cemetery, pose during Day of the Dead festivities at Sao Joao Batista cemetery on November 2, 2014 in Rio de Janeiro, Brazil. Brazilians often mark the traditional Mexican holiday by visiting loved ones' graves and occasionally leaving offerings of food or drink. (Photo by Mario Tama/Getty Images) |
| 1683 VA0001950762 | 458303466 | Rio Celebrates Day Of The Dead | RIO DE JANEIRO, BRAZIL - NOVEMBER 02: Flowers rest on a crypt during Day of the Dead festivities at Sao Joao Batista cemetery on November 2, 2014 in Rio de Janeiro, Brazil. Brazilians often mark the traditional Mexican holiday by visiting loved ones' graves and occasionally leaving offerings of food or drink. (Photo by Mario Tama/Getty Images) |
| 1684 VA0001950762 | 458303710 | Rio Celebrates Day Of The Dead | RIO DE JANEIRO, BRAZIL - NOVEMBER 02: A woman places flowers at a crypt during Day of the Dead festivities at Sao Joao Batista cemetery on November 2, 2014 in Rio de Janeiro, Brazil. Brazilians often mark the traditional Mexican holiday by visiting loved ones' graves and occasionally leaving offerings of food or drink.  (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1685 | VA0001950762 | 458540210 | Debutante Ball Held For Rio's Favela Youth | RIO DE JANEIRO, BRAZIL - NOVEMBER 06: Teenage girls from the Cerro-Cora 'favela', or community, pose before the start of their debutante ball at Ilha Fiscal castle organized by the Pacifying Police Unit (UPP) from their community on November 6, 2014 in Rio de Janeiro, Brazil. The gala was held in the castle on Guanabara Bay and relied on volunteers who prepared makeup, hair dressing and loaned dresses, in an effort to build goodwill between 'favela' residents and the community's police force. Thirteen girls, aged around 15-years-old, attended the ball along with police officers, family members and supporters. The neo-Gothic castle was inaugurated in 1889 and is famed for holding the last Imperial Ball in November of 1889, just six days before Brazil became a Republic. (Photo by Mario Tama/Getty Images) |
| 1686 | VA0001950762 | 458541136 | Debutante Ball Held For Rio's Favela Youth | RIO DE JANEIRO, BRAZIL - NOVEMBER 06: Teenage girls from the Cerro-Cora 'favela', or community, celebrate with a UPP officer (R) at a group debutante ball at Ilha Fiscal castle, organized by the Pacifying Police Unit (UPP) from their community, on November 6, 2014 in Rio de Janeiro, Brazil. The gala was held in the castle on Guanabara Bay and relied on volunteers who prepared makeup, hair dressing and loaned dresses, in an effort to build goodwill between 'favela' residents and the community's police force. Thirteen girls attended the ball along with police officers, family members and supporters. The neo-Gothic castle was inaugurated in 1889 and is famed for holding the last Imperial Ball in November of 1889, just six days before Brazil became a Republic. (Photo by Mario Tama/Getty Images) |
| 1687 | VA0001950762 | 458544966 | Debutante Ball Held For Rio's Favela Youth | RIO DE JANEIRO, BRAZIL - NOVEMBER 06: Teenage girls from the Cerro-Cora 'favela', or community, wait for a debutante ball to begin at Ilha Fiscal castle, organized by the Pacifying Police Unit (UPP) from their community, on November 6, 2014 in Rio de Janeiro, Brazil. The gala was held in the castle on Guanabara Bay and relied on volunteers who prepared makeup, hair dressing and loaned dresses, in an effort to build goodwill between 'favela' residents and the community's police force. Thirteen girls, aged around 15-years-old, attended the ball along with police officers, family members and supporters. The neo-Gothic castle was inaugurated in 1889 and is famed for holding the last Imperial Ball in November of 1889, just six days before Brazil became a Republic. (Photo by Mario Tama/Getty Images) |
| 1688 | VA0001950762 | 458545352 | Debutante Ball Held For Rio's Favela Youth | RIO DE JANEIRO, BRAZIL - NOVEMBER 06: Teenage girls from the Cerro-Cora 'favela', or community, celebrate with a UPP officers (R and C) at a group debutante ball at Ilha Fiscal castle, organized by the Pacifying Police Unit (UPP) from their community, on November 6, 2014 in Rio de Janeiro, Brazil. The gala was held in the castle on Guanabara Bay and relied on volunteers who prepared makeup, hair dressing and loaned dresses, in an effort to build goodwill between 'favela' residents and the community's police force. Thirteen girls attended the ball along with police officers, family members and supporters. The neo-Gothic castle was inaugurated in 1889 and is famed for holding the last Imperial Ball in November of 1889, just six days before Brazil became a Republic. (Photo by Mario Tama/Getty Images) |
| 1689 | VA0001950762 | 458589602 | Design Week Brings Art And Design Events To Rio De Janeiro | RIO DE JANEIRO, BRAZIL - NOVEMBER 07: Antique phones are displayed in Fabrica Behring, a former German chocolate factory which has become an art collective, during Design Week festivities on November 7, 2014 in Rio de Janeiro, Brazil. The 20,000-square-meter formerly abandoned factory in the Port District is now home to around 40 artists and will be open to visitors through the weekend as part of Design Week events. (Photo by Mario Tama/Getty Images) |
| 1690 | VA0001950762 | 458661398 | Miss Black Power Competition Held In Rio | RIO DE JANEIRO, BRAZIL - NOVEMBER 08: Maria Prisele (C) celebrates after winning the Miss Black Power competition on November 8, 2014 in Rio de Janeiro, Brazil. The non-traditional beauty competition featured black women solely with natural hair as a statement against traditional European standards of beauty and an affirmation of black identity. (Photo by Mario Tama/Getty Images) |
| 1691 | VA0001950762 | 459051842 | Daily Life in Rio de Janeiro | RIO DE JANEIRO, BRAZIL - NOVEMBER 15: Kids play soccer in the Port District on November 15, 2014 in Rio de Janeiro, Brazil. Today is Republic Day in Brazil, marking the day in 1889 when Emperor Dom Pedro II was removed from power in a military coup and Brazil was declared a Republic. (Photo by Mario Tama/Getty Images) |
| 1692 | VA0001950762 | 459367700 | Quilombo Residents Threatened By Ranching And Logging In Brazil's Amazon | PEDRO DO ROSARIO, BRAZIL - NOVEMBER 20: Community leader Luiz Lopes walks while giving a tour of deforestation near homes in the Imbiral quilombo, which community members say is being heavily encroached upon by illegal logging and cattle ranching, in the Amazon basin on November 20, 2014 in the Pedro do Rosario municipality of Brazil. Quilombos are communities usually made up primarily of descendants of escaped slaves who fled to rural areas in Brazil and formed autonomous communities. Residents of the Imbiral quilombo, which is officially recognized, say illegal logging and ranching has rapidly depleted their ancestral territory and some members have received death threats for resisting deforestation. The non-governmental group Imazon recently warned that deforestation in Brazil's Amazon basin skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1693 | VA0001950762 | 459367718 | Quilombo Residents Threatened By Ranching And Logging In Brazil's Amazon | PEDRO DO ROSARIO, BRAZIL - NOVEMBER 20: Community leader Luiz Lopes (TOP) and son Railton Lopes walk while giving a tour of threatened forests near homes in the Imbiral quilombo, which community members say is being heavily encroached upon by illegal logging and cattle ranching, in the Amazon basin on November 20, 2014 in the Pedro do Rosario municipality of Brazil. Quilombos are communities usually made up primarily of descendants of escaped slaves who fled to rural areas in Brazil and formed autonomous communities. Residents of the Imbiral quilombo, which is officially recognized, say illegal logging and ranching has rapidly depleted their ancestral territory and some members have received death threats for resisting deforestation. The non-governmental group Imazon recently warned that deforestation in Brazil's Amazon basin skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1694 | VA0001950762 | 459367756 | Quilombo Residents Threatened By Ranching And Logging In Brazil's Amazon | PEDRO DO ROSARIO, BRAZIL - NOVEMBER 20: Residents walk while giving a tour of threatened forest near homes in the Imbiral quilombo, which community members say is being heavily encroached upon by illegal logging and cattle ranching, in the Amazon basin on November 20, 2014 in the Pedro do Rosario municipality of Brazil. Quilombos are communities usually made up primarily of descendants of escaped slaves who fled to rural areas in Brazil and formed autonomous communities. Residents of the Imbiral quilombo, which is officially recognized, say illegal logging and ranching has rapidly depleted their ancestral territory and some community members have received death threats for resisting deforestation. The non-governmental group Imazon recently warned that deforestation in Brazil's Amazon basin skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1695 | VA0001950762 | 459386332 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | PINHEIRO, BRAZIL - NOVEMBER 21: Cattle stand inside a transport truck in a deforested section of the Amazon basin on November 21, 2014 in Pinheiro, Brazil. The cattle industry is a significant contributor to deforestation in the Brazilian Amazon. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1696 | VA0001950762 | 459388034 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | MARANHAO STATE, BRAZIL - NOVEMBER 21:  Graves sit at the edge of a burned section of grazing land in a deforested section of the Amazon basin on November 21, 2014 in Maranhao state, Brazil. Fires are often set by ranchers to clear shrubs and forest for grazing land in the Amazon basin. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1697 | VA0001950762 | 459391238 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | MARANHAO STATE, BRAZIL - NOVEMBER 21:  Afro-Brazilians fish with traditional methods practiced for centuries in a wetland area of a deforested section of the Amazon basin on November 21, 2014 in Maranhao state, Brazil. Many Amazon wetlands are disappearing due to cattle ranching which plays a significant role in Amazon deforestation. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1698 | VA0001950762 | 459394326 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | MARANHAO STATE, BRAZIL - NOVEMBER 21:  Smoke from a brush fire hovers above a deforested section of the Amazon basin on November 21, 2014 in Maranhao state, Brazil. Fires are often set by ranchers to clear shrubs and forest for grazing land in the Amazon basin. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1699 | VA0001950762 | 459419138 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | ZE DOCA, BRAZIL - NOVEMBER 22:  A fire burns trees next to grazing land in the Amazon basin on November 22, 2014 in Ze Doca, Brazil. Fires are often set by ranchers to clear shrubs and forest for grazing land in the Amazon basin. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1700 | VA0001950762 | 459419336 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | ZE DOCA, BRAZIL - NOVEMBER 22:  A man bicycles past a ceramics plant that is heated with harvested Amazon wood in a deforested section of the Amazon basin on November 22, 2014 in Ze Doca, Brazil. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1701 | VA0001950762 | 459472200 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | ZE DOCA, BRAZIL - NOVEMBER 23:  A fire burns along a highway in a deforested section of the Amazon basin on November 23, 2014 in Ze Doca, Brazil. Fires are often set by ranchers to clear shrubs and forest for grazing land in the Amazon basin. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1702 | VA0001950762 | 459478580 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | KA'APOR INDIGENOUS RESERVE, BRAZIL - NOVEMBER 23:  A member of the Ka'apor indigenous tribe walks while searching for a suspected illegal logger on their protected land on November 23, 2014 in the Ka'apor Indigenous Reserve in Maranhao State, Brazil. Some members of the tribe have taken on illegal logging in parts of the reserve by forming patrols and confronting and expelling illegal loggers. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1703 | VA0001950762 | 459480302 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | KA'APOR INDIGENOUS RESERVE, BRAZIL - NOVEMBER 23:  A member of the Ka'apor indigenous tribe inspects a rifle and machete confiscated from a man suspected of setting an illegal fire for logging on their protected land on November 23, 2014 in the Ka'apor Indigenous Reserve in Maranhao State, Brazil. Some members of the tribe have taken on illegal logging in parts of the reserve by forming patrols and confronting and expelling illegal loggers. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1704 | VA0001950762 | 459531314 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | ZE DOCA, BRAZIL - NOVEMBER 22:  A woman watches standing by a gas can as a fire burns along a highway in a deforested section of the Amazon basin on November 22, 2014 in Ze Doca, Brazil. Fires are often set by ranchers to clear shrubs and forest for grazing land in the Amazon basin. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1705 | VA0001950762 | 459531328 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | ZE DOCA, BRAZIL - NOVEMBER 21:  A man works at a ceramics plant that is heated with Amazon wood in a deforested section of the Amazon basin on November 21, 2014 in Ze Doca, Brazil. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1706 | VA0001950762 | 459531344 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | KA'APOR INDIGENOUS RESERVE, BRAZIL - NOVEMBER 23:  A member of the Ka'apor indigenous tribe (R) holds a rifle just confiscated from a man (L) suspected of setting an illegal fire for logging on their protected land on November 23, 2014 in the Ka'apor Indigenous Reserve in Maranhao State, Brazil. Some members of the tribe have taken on illegal logging in parts of the reserve by forming patrols and confronting and expelling illegal loggers. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1707 | VA0001950762 | 459569102 | Traditional Amazon Fishing Community Continues To Live In Stilt Houses | SAO LUIS, BRAZIL - NOVEMBER 24:  A man climbs down the side of a stilted house while making repairs in the traditional fishing community of Sao Francisco, where some residents live in wooden homes constructed on stilts above the water, on November 24, 2014 in Sao Luis, Brazil. More than 30 families live in the stilted section of the community along what is known as the Amazon coast and most fish artisinally. Community members say they have been promised homes on land by the government for years but they have yet to receive them. Residents must rebuild the homes every few years as the wood eventually rots from water exposure.  (Photo by Mario Tama/Getty Images) |
| 1708 | VA0001950762 | 459569284 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | MARANHAO STATE, BRAZIL - NOVEMBER 24:  A woman stands in a deforested section of the Amazon basin on November 24, 2014 in Maranhao state, Brazil.  The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1709 | VA0001950762 | 459569288 | Deforestation In Brazil's Amazon Skyrockets After Years Of Decline | MARANHAO STATE, BRAZIL - NOVEMBER 24:  People ride a scooter in a deforested section of the Amazon basin on November 24, 2014 in Maranhao state, Brazil. The non-governmental group Imazon recently warned that deforestation in the Brazilian Amazon skyrocketed 450 percent in October of this year compared with the same month last year. The United Nations climate change conference begins December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1710 | VA0001950762 | 459686514 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27:  Members of the Munduruku indigenous tribe gather along the Tapajos River during a "Caravan of Resistance'" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1711 | VA0001950762 | 459686528 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27:  An indigenous tribe member leaps off a riverboat as others swim in the Tapajos River during a "Caravan of Resistance'" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1712 | VA0001950762 | 459686760 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27:  A members of the Munduruku indigenous tribe holds a young child wearing traditional face paint during a "Caravan of Resistance'" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1713 | VA0001950762 | 459686764 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27:  A member of the Munduruku indigenous tribe holds a cross along the Tapajos River during a "Caravan of Resistance'" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1714 | VA0001950762 | 459687078 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27:  Members of the Munduruku indigenous tribe gather along the Tapajos River during a "Caravan of Resistance'" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1715 | VA0001950762 | 459687096 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27:  A member of the Munduruku indigenous tribe wears a traditional head dress near the Tapajos River in preparation for a "Caravan of Resistance'" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1716 | VA0001950762 | 459687098 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27:  A villager walks with a child to her home near a "Caravan of Resistance'" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1717 | VA0001950762 | 459687100 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27:  Members of the Munduruku indigenous tribe try to remove an arrow shot into a bottle during target practice along the Tapajos River during a "Caravan of Resistance'" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1718 | VA0001950762 | 459687520 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27:  A member of the Munduruku indigenous tribe rides on a boat on the Tapajos River following a "Caravan of Resistance'" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1719 VA0001950762 | 459687922 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27:  Members of the Munduruku indigenous tribe dance along the Tapajos River during a "Caravan of Resistance'" protest by indigenous groups and supporters who oppose plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam, which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1720 VA0001950762 | 459688576 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 26:  Members of the Munduruku indigenous tribe walk along the banks of the Tapajos River as they prepare to protest against plans to construct a hydroelectric dam on the river in the Amazon rainforest on November 26, 2014 near Sao Luiz do Tapajos, Para State, Brazil. The tribe members used rocks to form the phrase 'Tapajos Livre' (Free Tapajos) in the sand on the banks of the river in an action in coordination with Greenpeace on the first day of a "Caravan of Resistance" protest. The Munduruku live traditionally along the river and depend on fishing and the river system for their livelihood. The 8.040- MW Sao Luiz do Tapajos mega-dam is one of a series of five dams planned in the region that will flood indigenous lands and national parks including Munduruku villages. The tribe has begun demarcating its ancestral boundaries with GPS devices ahead of the construction after the government failed to do so. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1721 VA0001950762 | 459689978 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 26:  Members of the Munduruku indigenous tribe prepare to protest by symbolically aiming arrows on the banks of the Tapajos River in opposition to plans to construct a hydroelectric dam on the river in the Amazon rainforest on November 26, 2014 near Sao Luiz do Tapajos, Para State, Brazil. The tribe members used the rocks to form the phrase 'Tapajos Livre' (Free Tapajos) in a large message written in the sand on the banks of the river in an action in coordination with Greenpeace on the first day of a 'Caravan of Resistance' protest. The Munduruku live traditionally along the river and depend on fishing and the river system for their livelihood. The 8.040- MW Sao Luiz do Tapajos mega-dam is one of a series of five dams planned in the region that will flood indigenous lands and national parks including Munduruku villages. The tribe has begun demarcating its ancestral boundaries with GPS devices ahead of the construction after the government has failed to do so. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1722 VA0001950762 | 459689982 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 26:  A villager prepares fish on the Tapajos River near where a series of 'Caravan of Resistance' protests were staged by indigenous groups and supporters in opposition to plans to construct a hydroelectric dam on the Tapajos River in the Amazon rainforest on November 26, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to the town to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam which is one of a series of five dams planned in the region that will flood indigenous lands and national parks. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru.  (Photo by Mario Tama/Getty Images) |
| 1723 VA0001950762 | 459690014 | Indigenous Tribes Protest Dam Construction In Brazil's Amazon | SAO LUIZ DO TAPAJOS, BRAZIL - NOVEMBER 27: A member of the Munduruku indigenous tribe holds a bow and arrows along the Tapajos River during a "Caravan of Resistance" protest by indigenous groups and supporters in opposition to plans to construct a hydroelectric dam on the river in the Amazon rainforest on November 27, 2014 in Sao Luiz do Tapajos, Para State, Brazil. Indigenous groups and activists travelled by boat from communities along the river to the town to express resistance to the proposed 8.040- MW Sao Luiz do Tapajos mega-dam which is one of a series of five dams planned in the region that will flood indigenous lands and national parks including Munduruku villages. The tribe has begun demarcating its ancestral boundaries with GPS devices ahead of the construction after the government has failed to do so. The United Nations climate conference is scheduled to begin December 1 in neighboring Peru. (Photo by Mario Tama/Getty Images) |
| 1724 VA0001950762 | 460571354 | Daily Life In Rio | RIO DE JANEIRO, BRAZIL - DECEMBER 16:  A boy climbs a ladder to his family's residence in the Prazeres favela, or community, on December 16, 2014 in Rio de Janeiro, Brazil. The city is gearing up to host the Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1725 VA0001950762 | 460681248 | Rio Mayor Leads Tour Of Olympic Venue Construction For 2016 Summer Olympics | RIO DE JANEIRO, BRAZIL - DECEMBER 19:  Rio de Janeiro Mayor Eduardo Paes tours Carioca Arena 3 (fencing, taekwondo) during a tour of Olympic Park during ongoing construction for the Rio 2016 Olympic Games on December 19, 2014 in Rio de Janeiro, Brazil.  The Olympic Park will occupy 1.18 million square meters hosting 16 Olympic disciplines and is considered the heart of the games.  (Photo by Mario Tama/Getty Images) |
| 1726 VA0001950762 | 460760784 | Rio Celebrates Holiday Season With Floating Christmas Tree | RIO DE JANEIRO, BRAZIL - DECEMBER 21:  Brazilians paddle past the world's largest floating Christmas tree on December 21, 2014 in Rio de Janeiro, Brazil. The tree is 85-meters tall and features over 3 million light bulbs.  (Photo by Mario Tama/Getty Images) |
| 1727 VA0001950762 | 460760796 | Rio Celebrates Holiday Season With Floating Christmas Tree | RIO DE JANEIRO, BRAZIL - DECEMBER 21:  Brazilians take pictures while riding on a boat to view the world's largest floating Christmas tree on December 21, 2014 in Rio de Janeiro, Brazil. The tree is 85-meters tall and features over 3 million light bulbs. (Photo by Mario Tama/Getty Images) |
| 1728 VA0001950762 | 460762720 | Conservative Brazilian Magazine Runs Caricature Of Obama As Che Guevara | RIO DE JANEIRO, BRAZIL - DECEMBER 21:  U.S. President Barack Obama is caricatured as Marxist revolutionary Ernesto 'Che' Guevara, an iconic symbol of Cuba's revolution, on the cover of Brazil's conservative magazine Veja December 21, 2014 in Rio de Janeiro, Brazil. The headline reads 'The American Friend' and follows Obama's decision to liberalize relations with Cuba.  (Photo by Mario Tama/Getty Images) |
| 1729 VA0001950762 | 460762728 | Conservative Brazilian Magazine Runs Caricature Of Obama As Che Guevara | RIO DE JANEIRO, BRAZIL - DECEMBER 21:  U.S. President Barack Obama is caricatured as Marxist revolutionary Ernesto 'Che' Guevara, an iconic symbol of Cuba's revolution, on the cover of Brazil's conservative magazine Veja December 21, 2014 in Rio de Janeiro, Brazil. The headline reads 'The American Friend' and follows Obama's decision to liberalize relations with Cuba.  (Photo by Mario Tama/Getty Images) |
| 1730 VA0001950762 | 460763172 | Conservative Brazilian Magazine Runs Caricature Of Obama As Che Guevara | RIO DE JANEIRO, BRAZIL - DECEMBER 21:  U.S. President Barack Obama is caricatured as Marxist revolutionary Ernesto 'Che' Guevara, an iconic symbol of Cuba's revolution, on the cover of Brazil's conservative magazine Veja December 21, 2014 in Rio de Janeiro, Brazil. The headline reads 'The American Friend' and follows Obama's decision to liberalize relations with Cuba.  (Photo by Mario Tama/Getty Images) |
| 1731 VA0001950763 | 454984796 | Florida Gubernatorial Candidate Charlie Crist Campaigns With Massachusetts Gov Deval Patrick | PEMBROKE PARK, FL - SEPTEMBER 08:  Former Florida Governor and current Democratic Party candidate for Governor, Charlie Crist sits with Massachusetts Governor Deval Patrick during a campaign stop as they meets with teachers and parents on September 8, 2014 in Pembroke Park, Florida. They spoke with the teachers and parents about the importance of education and Republican Florida Governor Rick Scott's education cuts.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1732 | VA0001950763 | 454984816 | Florida Gubernatorial Candidate Charlie Crist Campaigns With Massachusetts Gov Deval Patrick | PEMBROKE PARK, FL - SEPTEMBER 08:  Former Florida Governor and current Democratic Party candidate for Governor, Charlie Crist and Massachusetts Governor Deval Patrick (L) greet children during a campaign stop as they meet with teachers and parents on September 8, 2014 in Pembroke Park, Florida. They spoke with the teachers and parents about the importance of education and Republican Florida Governor Rick Scott's education cuts.  (Photo by Joe Raedle/Getty Images) |
| 1733 | VA0001950763 | 455318942 | Price Of Milk Rises, Potentially Raises Cost Of Cheese And Pizza | CORAL GABLES, FL - SEPTEMBER 12:  A cheese pizza is seen at Miami's Best Pizza restaurant on September 12, 2014 in Coral Gables, Florida. Reports indicate that milk futures have risen to a record as exports by the U.S. have climbed amid shrinking inventories of cheese and butter, signaling higher costs for pizza and other products made with milk.  (Photo by Joe Raedle/Getty Images) |
| 1734 | VA0001950763 | 455371770 | Free Clinic Provides Immigration Assistance For Those Applying For U.S. citizenship | MIAMI, FL - SEPTEMBER 13: Nicaraguan passports are seen as people are helped apply for United States citizenship September 13, 2014 in Miami, Florida. The clinic put on by the Florida New Americans (FNA) program, an initiative of the Florida Immigrant Coalition, provides legal assistance, study materials and information to Floridians applying for U.S. citizenship. Today, the program partnered with the Florida International University and Catholic Legal Services of the Archdiocese of Miami, to assist current eligible green-card holders with their citizenship application.  (Photo by Joe Raedle/Getty Images) |
| 1735 | VA0001950763 | 455371782 | Free Clinic Provides Immigration Assistance For Those Applying For U.S. citizenship | MIAMI, FL - SEPTEMBER 13:  Celso Solano originally from Nicaragua (L) speaks with Camilo Rodriguez, a Florida International University law student, as he is given assistance in applying for United States citizenship September 13, 2014 in Miami, Florida. The clinic put on by the Florida New Americans (FNA) program, an initiative of the Florida Immigrant Coalition, provides legal assistance, study materials and information to Floridians applying for U.S. citizenship. Today, the program partnered with the Florida International University and Catholic Legal Services of the Archdiocese of Miami, to assist current eligible green-card holders with their citizenship application.  (Photo by Joe Raedle/Getty Images) |
| 1736 | VA0001950763 | 455371794 | Free Clinic Provides Immigration Assistance For Those Applying For U.S. citizenship | MIAMI, FL - SEPTEMBER 13:  Hector Perez, originally from Guatemala, attends a citizenship clinic for assistance in applying for United States citizenship September 13, 2014 in Miami, Florida. The clinic put on by the Florida New Americans (FNA) program, an initiative of the Florida Immigrant Coalition, provides legal assistance, study materials and information to Floridians applying for U.S. citizenship.  Today, the program partnered with the Florida International University and Catholic Legal Services of the Archdiocese of Miami, to assist current eligible green-card holders with their citizenship application.  (Photo by Joe Raedle/Getty Images) |
| 1737 | VA0001950763 | 455478718 | Microsoft To Acquire Maker Of Popular Minecraft Game For 2.5 Billion | MIAMI, UNITED STATES - SEPTEMBER 15:  An XBox 360 Minecraft game is seen at a GameStop store on September 15, 2014 in Miami, Florida.  Microsoft today announced it will acquire video game maker Mojang and its popular Minecraft game for $2.5 billion. (Photo by Joe Raedle/Getty Images) |
| 1738 | VA0001950763 | 455478750 | Microsoft To Acquire Maker Of Popular Minecraft Game For 2.5 Billion | MIAMI, FL - SEPTEMBER 15:  An XBox 360 Minecraft game is seen at a GameStop store on September 15, 2014 in Miami, Florida.  Microsoft today announced it will acquire video game maker Mojang and its popular Minecraft game for $2.5 billion. (Photo Illustration by Joe Raedle/Getty Images) |
| 1739 | VA0001950763 | 455478780 | Microsoft To Acquire Maker Of Popular Minecraft Game For 2.5 Billion | MIAMI, UNITED STATES - SEPTEMBER 15:  An XBox 360 Minecraft game is seen at a GameStop store on September 15, 2014 in Miami, Florida.  Microsoft today announced it will acquire video game maker Mojang and its popular Minecraft game for $2.5 billion.  (Photo by Joe Raedle/Getty Images) |
| 1740 | VA0001950763 | 455478788 | Microsoft To Acquire Maker Of Popular Minecraft Game For 2.5 Billion | MIAMI, UNITED STATES - SEPTEMBER 15:  An XBox 360 Minecraft game is seen at a GameStop store on September 15, 2014 in Miami, Florida.  Microsoft today announced it will acquire video game maker Mojang and its popular Minecraft game for $2.5 billion.  (Photo by Joe Raedle/Getty Images) |
| 1741 | VA0001950763 | 455478822 | Microsoft To Acquire Maker Of Popular Minecraft Game For 2.5 Billion | MIAMI, UNITED STATES - SEPTEMBER 15:  An XBox 360 Minecraft game is seen at a GameStop store on September 15, 2014 in Miami, Florida.  Microsoft today announced it will acquire video game maker Mojang and its popular Minecraft game for $2.5 billion.  (Photo by Joe Raedle/Getty Images) |
| 1742 | VA0001950763 | 455592860 | President Obama Speaks At U.S. Central Command At Macdill Air Force Base | TAMPA, FL - SEPTEMBER 17:  U.S. President Barack Obama speaks during a visit to the U.S. Central Command at the MacDill Air Force Base on September 17, 2014 in Tampa, Florida. Obama visited the base to receive a briefing from his top commanders at CENTCOM, on the strategy to degrade and destroy ISIL.  (Photo by Joe Raedle/Getty Images) |
| 1743 | VA0001950763 | 455592904 | President Obama Speaks At U.S. Central Command At Macdill Air Force Base | TAMPA, FL - SEPTEMBER 17:  U.S. President Barack Obama speaks during a visit to the U.S. Central Command at the MacDill Air Force Base on September 17, 2014 in Tampa, Florida. Obama visited the base to receive a briefing from his top commanders at CENTCOM, on the strategy to degrade and destroy ISIL.  (Photo by Joe Raedle/Getty Images) |
| 1744 | VA0001950763 | 455593860 | President Obama Speaks At U.S. Central Command At Macdill Air Force Base | TAMPA, FL - SEPTEMBER 17:  U.S. President Barack Obama waves during a visit to the U.S. Central Command at the MacDill Air Force Base on September 17, 2014 in Tampa, Florida. Obama visited the base to receive a briefing from his top commanders at CENTCOM, on the strategy to degrade and destroy ISIL.  (Photo by Joe Raedle/Getty Images) |
| 1745 | VA0001950763 | 455594208 | President Obama Speaks At U.S. Central Command At Macdill Air Force Base | TAMPA, FL - SEPTEMBER 17:  U.S. President Barack Obama greets Defense Secretary Chuck Hagel (C) and General Lloyd Austin, commander of U.S. Central Command as he arrives on stage to speak during a visit to the U.S. Central Command at the MacDill Air Force Base on September 17, 2014 in Tampa, Florida. The President visited the base to receive a briefing from his top commanders at CENTCOM, on the strategy to degrade and destroy ISIL. (Photo by Joe Raedle/Getty Images) |
| 1746 | VA0001950763 | 455660642 | Coast Guard Seizes $23 Million In Cocaine In Caribbean Raid | MIAMI BEACH, FL - SEPTEMBER 18: U.S. Coast Guard members stand guard near bags containing approximately 719 kilograms of cocaine, worth an estimated wholesale value of more than $23 million at the Miami Beach Coast Guard Station on September 18, 2014 in Miami Beach, Florida. The seizure of cocaine was a result of a drug interdiction in the Caribbean waters on September 8, 2014 by the crew of the Coast Guard Cutter Bear.  (Photo by Joe Raedle/Getty Images) |
| 1747 | VA0001950763 | 455802644 | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 20:  A day after being delayed due to clouds and rain over central Florida the SpaceX Falcon 9 rocket carrying a Dragon supply ship is seen  surrounded by lightning protection system towers as it is prepared for the second attempt at launch Sunday at 1:52 am for the resupply trip to the International Space Station  September 20, 2014 in Cape Canaveral, Florida. The rocket will bring cargo to the International Space Station.  (Photo by Joe Raedle/Getty Images) |
| 1748 | VA0001950763 | 455802660 | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 20:  A day after being delayed due to clouds and rain over central Florida the SpaceX Falcon 9 rocket carrying a Dragon supply ship is seen  surrounded by lightning protection system towers as it is prepared for the second attempt at launch Sunday at 1:52 am for the resupply trip to the International Space Station  September 20, 2014 in Cape Canaveral, Florida. The rocket will bring cargo to the International Space Station.  (Photo by Joe Raedle/Getty Images) |
| 1749 | VA0001950763 | 455836414 | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 21:  The SpaceX Falcon 9 rocket carrying a Dragon supply ship lift from the launch pad on a resupply mission to the International Space Station, on September 21, 2014 in Cape Canaveral, Florida. The private spaceflight rocket is delivering a cargo capsule to the International Space Station.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1750 | VA0001950763 | 455836452 | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 21:  The SpaceX Falcon 9 rocket carrying a Dragon supply ship lifts off from the launch pad on a resupply mission to the International Space Station, on September 21, 2014 in Cape Canaveral, Florida. The private spaceflight rocket is delivering a cargo capsule to the International Space Station.  (Photo by Joe Raedle/Getty Images) |
| 1751 | VA0001950763 | 455836466 | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 21:  The SpaceX Falcon 9 rocket carrying a Dragon supply ship lifts off from the launch pad on a resupply mission to the International Space Station, on September 21, 2014 in Cape Canaveral, Florida. The private spaceflight rocket is delivering a cargo capsule to the International Space Station.  (Photo by Joe Raedle/Getty Images) |
| 1752 | VA0001950763 | 455837024 | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 21:  A contrail is seen behind the SpaceX Falcon 9 rocket carrying a Dragon supply ship as its flies into space after lifting off from the launch pad on a resupply mission to the International Space Station  September 21, 2014 in Cape Canaveral, Florida. The private spaceflight rocket is delivering a cargo capsule to the International Space Station.  (Photo by Joe Raedle/Getty Images) |
| 1753 | VA0001950763 | 455837038 | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 21:  The SpaceX Falcon 9 rocket carrying a Dragon supply ship lifts off from the launch pad on a resupply mission to the International Space Station, on September 21, 2014 in Cape Canaveral, Florida. The private spaceflight rocket is delivering a cargo capsule to the International Space Station.  (Photo by Joe Raedle/Getty Images) |
| 1754 | VA0001950763 | 455842752 | Private Spaceflight Company SpaceX Launches Cargo Capsule On Resupply Mission To Int'l Space Station | CAPE CANAVERAL, FL - SEPTEMBER 21:  The SpaceX Falcon 9 rocket carrying a Dragon supply ship is seen as it flies into space after lifting off from the launch pad on a resupply mission to the International Space Station  September 21, 2014 in Cape Canaveral, Florida. The private spaceflight rocket is delivering a cargo capsule to the International Space Station.  (Photo by Joe Raedle/Getty Images) |
| 1755 | VA0001950763 | 456152796 | Ford Issues Recall For 850,000 2013-14 Vehicles | MIAMI, FL - SEPTEMBER 26:  A Ford Escape is seen on a dealerships lot on September 26, 2014 in Miami, Florida.  Ford Motor Co. announced it is recalling about 850,000 cars and SUVs because of a problem that related to the air bags possibly not working in a crash. The recalled models include the 2013-14 Ford C-Max, Fusion, Escape SUV and the Lincoln MKZ.  (Photo by Joe Raedle/Getty Images) |
| 1756 | VA0001950763 | 456344380 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: Coffee is prepared to make an espresso at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1757 | VA0001950763 | 456344382 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  Roasting coffee beans are seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1758 | VA0001950763 | 456344386 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  Bags of coffee beans are seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1759 | VA0001950763 | 456344388 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  A slow-brew process coffee is made at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1760 | VA0001950763 | 456344390 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  An espresso coffee is seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1761 | VA0001950763 | 456344392 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  An espresso coffee is seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1762 | VA0001950763 | 456344394 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  Mike Rodriguez bags roasted coffee beans at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1763 | VA0001950763 | 456344396 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  A cappuccino coffee is seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1764 | VA0001950763 | 456344400 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  Cloud Perez Vento pours a slow-brew process coffee for Maria Escorcia (L) at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1765 | VA0001950763 | 456344402 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29: Coffee beans are seen in the roaster at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1766 | VA0001950763 | 456344404 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  A slow-brew process coffee is made at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1767 | VA0001950763 | 456344406 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  An espresso coffee is seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1768 | VA0001950763 | 456344408 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  Cloud Perez Vento pours a slow-brew process coffee (L) and Mike Rodriguez makes an espresso at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1769 | VA0001950763 | 456344410 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  Roasting coffee beans are seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida. The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1770 | VA0001950763 | 456344412 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  Chris Johnson checks on coffee beans as they are roasted at his coffee house, Eternity Coffee Roasters, during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1771 | VA0001950763 | 456344414 | National Coffee Day Celebrates 100 Million US Coffee Drinkers | MIAMI, FL - SEPTEMBER 29:  An espresso coffee is seen at Eternity Coffee Roasters during National Coffee Day on September 29, 2014 in Miami, Florida.  The day is for coffee drinkers to celebrate and enjoy the popular beverage which 50% of the population, equivalent to 150 million Americans, drink espresso, cappuccino, latte, or iced/cold coffees.  (Photo by Joe Raedle/Getty Images) |
| 1772 | VA0001950763 | 456390664 | EBay Announces Plan To Split Off Paypal Into Separate Company | MIAMI, FL - SEPTEMBER 30:  In this photo illustration, an eBay website and PayPal website are seen displayed on computer screens on September 30, 2014 in Miami, Florida.  Today, eBay announced it will split from the payments service PayPal, forming two independently traded companies beginning in 2015.  (Photo by Joe Raedle/Getty Images) |
| 1773 | VA0001950763 | 456390692 | EBay Announces Plan To Split Off Paypal Into Separate Company | MIAMI, FL - SEPTEMBER 30:  In this photo illustration, an eBay website is seen on a computer screen and the PayPal website is seen on an iphone on September 30, 2014 in Miami, Florida.  Today, eBay announced it will split from the payments service PayPal, forming two independently traded companies beginning in 2015.  (Photo by Joe Raedle/Getty Images) |
| 1774 | VA0001950763 | 456410146 | Former FL Gov. And Current Gubernatorial Candidate Charlie Crist Campaigns | HOLLYWOOD, FL - SEPTEMBER 30:  Former Florida Governor and current Democratic Party candidate for Governor, Charlie Crist (2nd R) greets Virginia Yzenas after a campaign stop at her neighbors house during his Kitchen Table Tour on September 30, 2014 in Hollywood, Florida. Crist is using the tour to highlight a campaign criticism that middle-class families under Republican Governor Rick Scotts deal with a low-wage, high-cost economy.  (Photo by Joe Raedle/Getty Images) |
| 1775 | VA0001950763 | 456541332 | Warren Buffett's Berkshire Hathaway To Purchase Auto Dealership Firm Van Tuyl Group | DEERFIELD BEACH, FL - OCTOBER 02:  Jerryl Harden places a license plate on a vehicle at the Toyota of Deerfield dealership on the day that Warren Buffett's Berkshire Hathaway announced it was acquiring the Van Tuyl Group the owner of the dealership on October 2, 2014 in Deerfield Beach, Florida. With the acquisition Buffett gets the largest privately held chain of auto dealerships.  (Photo by Joe Raedle/Getty Images) |
| 1776 | VA0001950763 | 456608428 | Residents Quarantined In Dallas Apartment Where Ebola Patient Had Stayed | DALLAS, TX - OCTOBER 03:  An Acquaintance walks from the apartment where an Ebola virus patient was staying at the Ivy Apartments on October 3, 2014 in Dallas, Texas. The first confirmed Ebola virus patient in the United States was staying with people at The Ivy Apartment complex before being treated at Texas Health Presbyterian Hospital Dallas. State and local officials are working with federal officials to monitor other individuals that had contact with the confirmed patient (Photo by Joe Raedle/Getty Images) |
| 1777 | VA0001950763 | 456641132 | Residents Quarantined In Dallas Apartment Where Ebola Patient Had Stayed | DALLAS, TX - OCTOBER 04:  A police vehicle is seen parked in front of the Ivy Apartment complex where the confirmed Ebola virus patient was staying on October 4, 2014 in Dallas, Texas.  Yesterday, the family that was living in the Ivy Apartment that they shared with Ebola patient Thomas Eric Duncan was moved to a house in an undisclosed location and a hazardous materials cleaning crew decontaminated the apartment.  (Photo by Joe Raedle/Getty Images) |
| 1778 | VA0001950763 | 456691926 | Sunday Churchgoers In Dallas Pray For Ebola Patient | DALLAS, TX - OCTOBER 05:  Keabeh Goyah whose son is a doctor in Liberia prays with other parishioners during a church service at New Life Fellowship Church on October 5, 2014 in Euless, Texas. The congregation is made up of many people from Liberia where the first Ebola patient in America, Thomas Eric Duncan, lived before traveling to America with the virus. The service, led by Pastor Nathan Kortu, Jr., was an opportunity for the congregation to pray for their home country as well as their community and the family of Mr. Duncan. (Photo by Joe Raedle/Getty Images) |
| 1779 | VA0001950763 | 456691928 | Sunday Churchgoers In Dallas Pray For Ebola Patient | EULESS, TX - OCTOBER 05:  Parishioners pray together during a church service at New Life Fellowship Church on October 5, 2014 in Euless, Texas. The congregation is made up of many people from Liberia where the first Ebola patient in America, Thomas Eric Duncan, lived before traveling to America with the virus. The service, led by Pastor Nathan Kortu, Jr., was an opportunity for the congregation to pray for their home country as well as their community and the family of Mr. Duncan. (Photo by Joe Raedle/Getty Images) |
| 1780 | VA0001950763 | 456692310 | Sunday Churchgoers In Dallas Pray For Ebola Patient | DALLAS, TX - OCTOBER 05:  Parishioners attend the Wilshire Baptist Church on October 5, 2014 in Dallas, Texas. Louise Troh, the person who the first Ebola patient in America, Thomas Eric Duncan, was staying with before he was diagnosed with the virus, is a member of the church. Wilshire Baptist used their Sunday service to touch on the need to pray for the family and all those stricken with the Ebola virus.  (Photo by Joe Raedle/Getty Images) |
| 1781 | VA0001950763 | 456700370 | Residents Quarantined In Dallas Apartment Where Ebola Patient Had Stayed | DALLAS, TX - OCTOBER 05:  Members of the Cleaning Guys Haz Mat clean up company are seen as they sanitize the apartment where Ebola patient Thomas Eric Duncan was staying before being admitted to a hospital on October 5, 2014 in Dallas, Texas. The first confirmed Ebola virus patient in the United States was staying with family members at The Ivy Apartment complex before being treated at Texas Health Presbyterian Hospital Dallas. State and local officials are working with federal officials to monitor other individuals that had contact with the confirmed patient.  (Photo by Joe Raedle/Getty Images) |
| 1782 | VA0001950763 | 456800182 | Ebola Patient In Dallas Remains In Critical Condition | DALLAS, TX - OCTOBER 07:  Rev. Jesse Jackson (R) walks with Nowai korkoyah (C), the mother of Ebola patient Thomas Eric Duncan, as well as his nephew, Josephus Weeks (L), after they spoke to the media at the South Dallas Cafe on October 7, 2014 in Dallas, Texas.  Rev. Jesse Jackson was visiting Dallas to show support of Ebola patient Thomas Eric Duncan and his family.  (Photo by Joe Raedle/Getty Images) |
| 1783 | VA0001950763 | 456806902 | Ebola Patient In Dallas Remains In Critical Condition | DALLAS, TX - OCTOBER 07:  Rev. Jesse Jackson (L) stands with Nowai korkoyah (C) the mother of Ebola patient Thomas Eric Duncan, as well as his nephew, Josephus Weeks (R), after they speak to the media at the Texas Health Presbyterian hospital on October 7, 2014 in Dallas, Texas.  Rev. Jesse Jackson was visiting Dallas to show support of Ebola patient Thomas Eric Duncan and his family.  (Photo by Joe Raedle/Getty Images) |
| 1784 | VA0001950763 | 456862964 | Second Possible Ebola Case Being Investigated In Dallas Area | DALLAS, TX - OCTOBER 08:  A possible Ebola patient is brought to the Texas Health Presbyterian Hospital on October 8, 2014 in Dallas, Texas. Thomas Eric Duncan, the first confirmed Ebola virus patient in the U.S., died earlier today. (Photo by Joe Raedle/Getty Images) |
| 1785 | VA0001950763 | 456862968 | Second Possible Ebola Case Being Investigated In Dallas Area | DALLAS, TX - OCTOBER 08:  Health care workers wait for the arrival of a possible Ebola patient at the Texas Health Presbyterian Hospital on October 8, 2014 in Dallas, Texas. Thomas Eric Duncan, the first confirmed Ebola virus patient in the U.S., died earlier today. (Photo by Joe Raedle/Getty Images) |
| 1786 | VA0001950763 | 456862980 | Second Possible Ebola Case Being Investigated In Dallas Area | DALLAS, TX - OCTOBER 08:  A possible Ebola patient is brought to Texas Health Presbyterian Hospital on October 8, 2014 in Dallas, Texas. Thomas Eric Duncan, the first confirmed Ebola virus patient in the U.S., died earlier today.  (Photo by Joe Raedle/Getty Images) |
| 1787 | VA0001950763 | 456879800 | Dallas Ebola Patient Thomas Eric Duncan Dies At Texas Hospital | DALLAS, TX - OCTOBER 08:  People hold candles during a  prayer vigil and memorial at Wilshire Baptist Church for Thomas Eric Duncan after he passed away from the Ebola virus on October 8, 2014 in Dallas, Texas. Mr. Duncan passed away in the morning.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1788 | VA0001950763 | 456993888 | Crist And Scott Debate Ahead Of Florida Gubernatorial Election | MIRAMAR, FL - OCTOBER 10:  Former Florida Governor and Democratic candidate for Governor Charlie Crist (L) and Republican Florida Governor Rick Scott are seen during their debate on NBCUniversal/Telemundo 51 on October 10, 2014 in Miramar, Florida.  Governor Scott is facing off against Crist in the November 4, 2014 governors race.  (Photo by Joe Raedle/Getty Images) |
| 1789 | VA0001950763 | 457171668 | Joe Biden Campaigns With Charlie Crist In Florida | COCONUT CREEK, FL - OCTOBER 13:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist greets people during a campaign event with U.S. Vice President Joe Biden at Broward College Omni Auditorium on October 13, 2014 in Coconut Creek, Florida.  Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 1790 | VA0001950763 | 457171690 | Joe Biden Campaigns With Charlie Crist In Florida | COCONUT CREEK, FL - OCTOBER 13:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist takes to the podium to speak during a campaign event with U.S. Vice President Joe Biden at Broward College Omni Auditorium on October 13,2014 in Coconut Creek, Florida.  Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 1791 | VA0001950763 | 457171700 | Joe Biden Campaigns With Charlie Crist In Florida | COCONUT CREEK, FL - OCTOBER 13:  U.S. Vice President Joe Biden (R) speaks as he stands with former Florida Governor and now Democratic gubernatorial candidate Charlie Crist  during a campaign event at Broward College Omni Auditorium on October 13, 2014 in Coconut Creek, Florida.  Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 1792 | VA0001950763 | 457214438 | Converse Brings Lawsuit To Competitors Over Its Classic Chuck Taylor Shoes | MIAMI, FL - OCTOBER 14:  Converse shoes are seen in a store on October 14, 2014 in Miami, Florida. Converse, owned by Nike, announced it is filing lawsuits against 31 companies, accusing them of trademark infringement on its widely recognizable Chuck Taylor shoes.  (Photo by Joe Raedle/Getty Images) |
| 1793 | VA0001950763 | 457272698 | Governor Rick Scott And Challenger Charlie Crist Hold Second Debate | DAVIE, FL - OCTOBER 15:  Former Florida Governor and Democratic candidate for Governor Charlie Crist (L) and Republican Florida Governor Rick Scott shake hands after finishing their televised debate at Broward College on October 15, 2014 in Davie, Florida. Governor Scott is facing off against Crist in the November 4, 2014 governors race.  (Photo by Joe Raedle/Getty Images) |
| 1794 | VA0001950763 | 457273418 | Governor Rick Scott And Challenger Charlie Crist Hold Second Debate | DAVIE, FL - OCTOBER 15:  Former Florida Governor and Democratic candidate for Governor Charlie Crist waits next to an empty podium for Republican Florida Governor Rick Scott who delayed his entry onto the stage due to an electric fan that Crist had at his podium as they participate in a televised debate at Broward College on October 15, 2014 in Davie, Florida. Governor Scott is facing off against Crist in the November 4, 2014 governors race.  (Photo by Joe Raedle/Getty Images) |
| 1795 | VA0001950763 | 457273422 | Governor Rick Scott And Challenger Charlie Crist Hold Second Debate | DAVIE, FL - OCTOBER 15:  Former Florida Governor and Democratic candidate for Governor Charlie Crist (L) walks back to his podium as Republican Florida Governor Rick Scott (L) enters after he delayed his entry onto the stage due to an electric fan that Crist had at his podium as they participate in a televised debate at Broward College on October 15, 2014 in Davie, Florida. Governor Scott is facing off against Crist in the November 4, 2014 governors race.  (Photo by Joe Raedle/Getty Images) |
| 1796 | VA0001950763 | 457273442 | Governor Rick Scott And Challenger Charlie Crist Hold Second Debate | DAVIE, FL - OCTOBER 15:  Republican Florida Governor Rick Scott speaks during a televised debate with former Florida Governor and Democratic candidate Charlie Crist at Broward College on October 15, 2014 in Davie, Florida. Governor Scott is facing off against Crist in the November 4, 2014 governors race.  (Photo by Joe Raedle/Getty Images) |
| 1797 | VA0001950763 | 457317308 | NJ Gov Christie Appears At Campaign Stop For Fl Gov Rick Scott | VERO BEACH, FL - OCTOBER 16:  New Jersey Governor Chris Christie (L) stands with Florida Governor Rick Scott as they make a campaign stop at a Vero Beach Field Office on October 16, 2014 in Vero Beach, Florida. Republican Governor Rick Scott is in a race against former Florida Governor Charlie Crist in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 1798 | VA0001950763 | 457318050 | Marco Rubio Discusses FL Ebola Preparedness At Miami Int'l Airport | MIAMI, FL - OCTOBER 16: Sen. Marco Rubio (R-FL) speaks to the media about the state of Floridas Ebola preparedness during a visit to the Miami International Airport on October 16, 2014 in Miami, Florida.  Rubio expressed his concerns about the spreading of the Ebola virus and the need for adequate prevention.  (Photo by Joe Raedle/Getty Images) |
| 1799 | VA0001950763 | 457389464 | First Lady Michelle Obama Campaigns For Charlie Crist In Miami | MIAMI GARDENS, FL - OCTOBER 17:  First Lady Michelle Obama speaks as she campaigns for former Florida Governor and now Democratic gubernatorial candidate Charlie Crist during an event at the Betty T. Ferguson Recreational Complex Gymnasium on October 17, 2014 in Miami Gardens, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election  (Photo by Joe Raedle/Getty Images) |
| 1800 | VA0001950763 | 457390660 | First Lady Michelle Obama Campaigns For Charlie Crist In Miami | MIAMI GARDENS, FL - OCTOBER 17:  First Lady Michelle Obama stands with former Florida Governor and now Democratic gubernatorial candidate Charlie Crist as she campaigns for him during an event at the Betty T. Ferguson Recreational Complex Gymnasium on October 17, 2014 in Miami Gardens, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election. (Photo by Joe Raedle/Getty Images) |
| 1801 | VA0001950763 | 457956906 | Florida Gubernatorial Candidate Charlie Crist Attends Early Voting Event In Miami | MIAMI, FL - OCTOBER 27:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist (2nd R) stands with Annette Taddeo (2nd L) his nominee for Lieutenant Governor and Rep. Joe Garcia (D-FL) during a campaign event to meet voters at an early voting station in Tamiami Park on October 27, 2014 in Miami, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 1802 | VA0001950763 | 457997880 | Debbie Wasserman Schultz Encourages Early Voting In Miami Beach | MIAMI, FL - OCTOBER 28:  A sign points to the early voting station setup at the Government building on October 28, 2014 in Miami, Florida. Florida's governor's race is being hotly contested between former Florida Governor and now Democratic gubernatorial candidate Charlie Crist and incumbent Republican Governor Rick Scott.  (Photo by Joe Raedle/Getty Images) |
| 1803 | VA0001950763 | 458055544 | Governor Rick Scott Continues A Get Out The Early Vote Bus Tour | MIAMI, FL - OCTOBER 29:  Florida Governor Rick Scott makes a campaign stop at Pueblito Viejo restaurant on October 29, 2014 in Miami, Florida. Republican Governor Rick Scott is in a race against former Florida Governor Charlie Crist in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 1804 | VA0001950763 | 458111776 | Gubernatorial Candidate Charlie Crist Campaigns In Pembrooke Pines | PEMBROKE PINES, FL - OCTOBER 30:  Former Florida Governor and now Democratic gubernatorial candidate Charlie Crist greets people as he attends a campaign event at the Hollybrook Golf & Tennis Club on October 30, 2014 in Pembroke Pines, Florida. Crist is facing off against incumbent Republican Governor Rick Scott in the November 4, 2014 election.  (Photo by Joe Raedle/Getty Images) |
| 1805 | VA0001950764 | 450080576 | Soul Singer Jesuton Performs At Historic Rio Theater | RIO DE JANEIRO, BRAZIL - JUNE 04:  Soul singer Jesuton hugs a friend in her dressing room prior to performing at the historic Teatro Rival on June 4, 2014 in Rio de Janeiro, Brazil. The famed 80-year-old theater is a hub of Rio music and culture and is located in the heart of downtown Rio. Originally from London, Jesuton began her career singing on the streets of Rio.  (Photo by Mario Tama/Getty Images) |
| 1806 | VA0001950764 | 450081568 | Soul Singer Jesuton Performs At Historic Rio Theater | RIO DE JANEIRO, BRAZIL - JUNE 04:  Soul singer Jesuton performs at the historic Teatro Rival on June 4, 2014 in Rio de Janeiro, Brazil. The famed 80-year-old theater is a hub of Rio music and culture and is located in the heart of downtown Rio. Originally from London, Jesuton began her career singing on the streets of Rio.  (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1807 | VA0001950764 | 450130522 | Rio Favela Overlooks Maracana World Cup Stadium | RIO DE JANEIRO, BRAZIL - JUNE 05: A boy looks out while kids fly kites in the Mangueira community, or 'favela', which overlooks the famed Maracana Stadium on June 5, 2014 in Rio de Janeiro, Brazil. Maracana will host the 2014 FIFA World Cup from June 12 to July 13, 2014. The Mangueira shantytown was 'pacified' in 2011 and is the home to the city's most famous samba school. (Photo by Mario Tama/Getty Images) |
| 1808 | VA0001950764 | 450132460 | Rio Favela Overlooks Maracana World Cup Stadium | RIO DE JANEIRO, BRAZIL - JUNE 05: Homes within the Mangueira community, or 'favela', overlook the famed Maracana Stadium on June 5, 2014 in Rio de Janeiro, Brazil. Maracana will host the 2014 FIFA World Cup from June 12 to July 13, 2014. The Mangueira shantytown was 'pacified' in 2011 and is the home to the city's most famous samba school. (Photo by Mario Tama/Getty Images) |
| 1809 | VA0001950764 | 450239790 | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07: Brazilians paint a section of the Santa Marta shantytown, or 'favela', in Brazilian colors on June 7, 2014 in Rio de Janeiro, Brazil. A Brazilian paint company donated the supplies. Brazil is in final preparations to host the 2014 FIFA World Cup which kicks off June 12. (Photo by Mario Tama/Getty Images) |
| 1810 | VA0001950764 | 450241602 | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07: Kids play soccer in the Santa Marta shantytown, or 'favela', on June 7, 2014 in Rio de Janeiro, Brazil. Brazil is in final preparations to host the 2014 FIFA World Cup which kicks off June 12. (Photo by Mario Tama/Getty Images) |
| 1811 | VA0001950764 | 450242568 | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07: A girl walks in the Brazilian flag in the Santa Marta shantytown, or 'favela', on June 7, 2014 in Rio de Janeiro, Brazil. Brazil is in final preparations to host the 2014 FIFA World Cup which kicks off June 12. (Photo by Mario Tama/Getty Images) |
| 1812 | VA0001950764 | 450242926 | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07: A girl walks in a Brazilian soccer jersey in the occupied Complexo da Mare, one of the city's largest 'favela' complexes, on June 7, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Brazil is in final preparations to host the World Cup which kicks off June 12. (Photo by Mario Tama/Getty Images) |
| 1813 | VA0001950764 | 450243874 | Brazil Prepares For World Cup | RIO DE JANEIRO, BRAZIL - JUNE 07: People sit beneath a Brazil flag painted in the occupied Complexo da Mare, one of the city's largest 'favela' complexes, on June 7, 2014 in Rio de Janeiro, Brazil. The Brazilian government has deployed nearly 3,000 federal troops to occupy the group of violence-plagued slums ahead of the 2014 FIFA World Cup. The group of 16 communities house around 130,000 residents and had been dominated by drug gangs and militias. Brazil is in final preparations to host the World Cup which kicks off June 12. (Photo by Mario Tama/Getty Images) |
| 1814 | VA0001950764 | 450307624 | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 08: A Brazil fans poses outside of opening ceremony rehearsals around Itaquerao stadium, also known as Arena de Sao Paulo and Arena Corinthians, on June 8, 2014 in Sao Paulo, Brazil. Hundreds of fans turned up at the stadium to take a peek on the final Sunday before the opening of the 2014 FIFA World Cup match on June 12 between Brazil and Croatia. Brazil has won five World Cups, more than any other nation. (Photo by Mario Tama/Getty Images) |
| 1815 | VA0001950764 | 450344070 | Sex Workers In Rio Anticipate Increased Business During World Cup | RIO DE JANEIRO, BRAZIL - JUNE 06: (BRAZIL OUT) Sex worker Claudia poses in the Vila Mimosa prostitution zone, Rio's working-class red light district, on June 6, 2014 in Rio de Janeiro, Brazil. Claudia said she has worked as a prostitute since the age of 12. Prostitution is legal in Brazil and a total of 3.7 million tourists are expected to be in the country for World Cup festivities. (Photo by Mario Tama/Getty Images) |
| 1816 | VA0001950764 | 450344092 | Sex Workers In Rio Anticipate Increased Business During World Cup | RIO DE JANEIRO, BRAZIL - JUNE 05: (BRAZIL OUT) A sex worker poses in the Vila Mimosa prostitution zone, Rio's working-class red light district, on June 5, 2014 in Rio de Janeiro, Brazil. Prostitution is legal in Brazil and a total of 3.7 million tourists are expected to be in the country during World Cup festivities. (Photo by Mario Tama/Getty Images) |
| 1817 | VA0001950764 | 450344102 | Sex Workers In Rio Anticipate Increased Business During World Cup | RIO DE JANEIRO, BRAZIL - JUNE 05: (BRAZIL OUT) A sex worker poses in the Vila Mimosa prostitution zone, Rio's working-class red light district, on June 5, 2014 in Rio de Janeiro, Brazil. Prostitution is legal in Brazil and a total of 3.7 million tourists are expected to be in the country during World Cup festivities. When asked about the upcoming tournament she said, "I'm kind of sick of it already. I hope it is good for business but it hasn't been yet." (Photo by Mario Tama/Getty Images) |
| 1818 | VA0001950764 | 450346276 | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 09: Brazil memorabilia is available for sale in a souvenir shop on June 9, 2014 in Sao Paulo, Brazil. Sao Paulo will host the opening 2014 FIFA World Cup match on June 12 between Brazil and Croatia. Brazil has won five World Cups, more than any other nation. (Photo by Mario Tama/Getty Images) |
| 1819 | VA0001950764 | 450350904 | Transit Strike Snarls Traffic In Sao Paulo Three Days Before World Cup Start | SAO PAULO, BRAZIL - JUNE 09: Commuters stand on a crowded bus during a tangled evening commute on June 9, 2014 in Sao Paulo, Brazil. Metro workers have entered their fifth day of a strike in the city leaving most metro stations closed and causing major traffic jams. The opening match for the 2014 World Cup is June 12 when Brazil takes on Croatia. (Photo by Mario Tama/Getty Images) |
| 1820 | VA0001950764 | 450380016 | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 10: A game ball from Brazil's 1962 World Cup victory over Czechoslovakia is displayed in the Museum of Football on June 10, 2014 in Sao Paulo, Brazil. The museum is housed inside the famed Pacaembu Stadium and hosts exhibits on the history of soccer in Brazil and abroad. The opening match for the 2014 FIFA World Cup is June 12 when Brazil takes on Croatia. (Photo by Mario Tama/Getty Images) |
| 1821 | VA0001950764 | 450380028 | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 10: A 1930-era cleat is displayed in the Museum of Football on June 10, 2014 in Sao Paulo, Brazil. The museum is housed inside the famed Pacaembu Stadium and hosts exhibits on the history of soccer in Brazil and abroad. The opening match for the 2014 FIFA World Cup is June 12 when Brazil takes on Croatia. (Photo by Mario Tama/Getty Images) |
| 1822 | VA0001950764 | 450380038 | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 10: A 1950-era cleat is displayed in the Museum of Football on June 10, 2014 in Sao Paulo, Brazil. The museum is housed inside the famed Pacaembu Stadium and hosts exhibits on the history of soccer in Brazil and abroad. The opening match for the 2014 FIFA World Cup is June 12 when Brazil takes on Croatia. (Photo by Mario Tama/Getty Images) |
| 1823 | VA0001950764 | 450381050 | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 10: A 1970-era cleat is displayed in the Museum of Football on June 10, 2014 in Sao Paulo, Brazil. The museum is housed inside the famed Pacaembu Stadium and hosts exhibits on the history of soccer in Brazil and abroad. The opening match for the 2014 FIFA World Cup is June 12 when Brazil takes on Croatia. (Photo by Mario Tama/Getty Images) |
| 1824 | VA0001950764 | 450382556 | Sao Paulo Prepares For Start Of World Cup | SAO PAULO, BRAZIL - JUNE 10: A woman passes graffiti of multi-colored hands supporting the planet marked with a Brazilian flag on June 10, 2014 in Sao Paulo, Brazil. The opening match for the 2014 FIFA World Cup is June 12 in Sao Paulo when Brazil takes on Croatia. (Photo by Mario Tama/Getty Images) |
| 1825 | VA0001950764 | 450485142 | Anti-World Cup Demonstrations Held On First Match Day Of Tournament In Sao Paulo | SAO PAULO, BRAZIL - JUNE 12: Police take up positions during a World Cup protest outside Carrao Metro Station on June 12, 2014 in Sao Paulo, Brazil. Military police responded to the protest and there were with reported injuries. This is the first day of the FIFA World Cup. (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1826 | VA0001950764 | 450613394 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: Residents gather at a demonstration where protestors painted a street with the phrase "Cup for Whom?" in the Mare community, or 'favela', on June 14, 2014 in Sao Paulo, Brazil. The favela is currently occupied by the Brazilian Army. A recent Pew Research poll stated 61 percent of Brazilians believe hosting the World Cup is negative for Brazil. Anti-World Cup protestors feel the Cup will take away money away from health care, education and other public services.  (Photo by Mario Tama/Getty Images) |
| 1827 | VA0001950764 | 450621350 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: Costa Ricans celebrate while watching their victory over Uruguay at the FIFA Fan Fest on Copacaban Beach on June 14, 2014 in Rio de Janeiro, Brazil. The match was played on the third day of the World Cup tournament and Costa Rica won 3-1. (Photo by Mario Tama/Getty Images) |
| 1828 | VA0001950764 | 450631424 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 14: Italy fans celebrate while watching their victory over England at the FIFA Fan Fest on Copacabana Beach on June 14, 2014 in Rio de Janeiro, Brazil. The match was played on the third day of the World Cup tournament.  (Photo by Mario Tama/Getty Images) |
| 1829 | VA0001950764 | 450959530 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 20:  People who had been gathered in a bar watching a World Cup match look on as military police officers respond to a nearby protest on June 20, 2014 in Rio de Janeiro, Brazil. The protest occured in the Lapa neighborhood, an area popular with tourists. (Photo by Mario Tama/Getty Images) |
| 1830 | VA0001950764 | 450994060 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 21: Argentina fans celebrate after Argentina scores against Iran during the FIFA Fan Fest on June 21, 2014 in Rio de Janeiro, Brazil. Argentina defeated Iran 1-0 on the tenth day of the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 1831 | VA0001950764 | 451064702 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 22: American fans celebrate after the U.S. scored to take a 2-1 lead over Portugal while watching a video broadcast at the FIFA Fan Fest on Copacabana Beach during the 2014 FIFA World Cup Brazil on June 22, 2014 in Rio de Janeiro, Brazil. The game ended in a 2-2 tie.  (Photo by Mario Tama/Getty Images) |
| 1832 | VA0001950764 | 451172788 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 24:  Japan supporters celebrate after their first goal against Colombia while watching at the FIFA Fan Fest on Copacabana Beach on June 24, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 1833 | VA0001950764 | 451172904 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 24:  Colombia supporters celebrate after their first goal against Japan while watching at the FIFA Fan Fest on Copacabana Beach on June 24, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 1834 | VA0001950764 | 451172804 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 24:  Colombia supporters celebrate after their first goal against Japan while watching at the FIFA Fan Fest on Copacabana Beach on June 24, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 1835 | VA0001950764 | 451172810 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 24:  Japan supporters celebrate after their first goal against Colombia while watching at the FIFA Fan Fest on Copacabana Beach on June 24, 2014 in Rio de Janeiro, Brazil. (Photo by Mario Tama/Getty Images) |
| 1836 | VA0001950764 | 451177448 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 24:  Colombia supporters celebrate after they defeated Japan while watching at the FIFA Fan Fest on Copacabana Beach on June 24, 2014 in Rio de Janeiro, Brazil.  (Photo by Mario Tama/Getty Images) |
| 1837 | VA0001950764 | 451233566 | World Cup Match Played 750 Meters From Rio Favela | RIO DE JANEIRO, BRAZIL - JUNE 25:  A girl stands while posing near the remains of demolished homes in the Metro Manguiera favela, located 750 meters from Maracana stadium, where Ecuador and France played today, on June 25, 2014 in Rio de Janeiro, Brazil. The homes were thought to have been knocked down for a parking lot for the stadium, though that has yet to be built. The area has seen some people occupy certain dwellings. Evictions and demolitions have been occurring in Rio favelas ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games in spite of a housing shortage in the city. Rio's housing and urban planning goals include a planned five percent reduction of areas occupied by favelas by 2016. Alternative affordable housing, generally on the peripheries of the city, is unable to meet demand and some residents complain they have not received adequate compensation for demolished homes.  (Photo by Mario Tama/Getty Images,) |
| 1838 | VA0001950764 | 451234810 | World Cup Match Played 750 Meters From Rio Favela | RIO DE JANEIRO, BRAZIL - JUNE 25:  A girl walks past cars parked by World Cup tourists for a fee in the Metro Mangueira favela, located 750 meters from Maracana stadium, where Ecuador and France played today, on June 25, 2014 in Rio de Janeiro, Brazil. Tourists were parking in an area where homes once stood. The favela has seen many homes levelled ahead of the World Cup. The homes were thought to have been knocked down for a proper parking lot for the stadium, though that has yet to be built. The area has seen some people occupy certain dwellings. Evictions and demolitions have been occurring in Rio favelas ahead of the 2014 FIFA World Cup and Rio 2016 Olympic Games in spite of a housing shortage in the city. Rio's housing and urban planning goals include a planned five percent reduction of areas occupied by favelas by 2016. Alternative affordable housing, generally on the peripheries of the city, is unable to meet demand and some residents complain they have not received adequate compensation for demolished homes.  (Photo by Mario Tama/Getty Images,) |
| 1839 | VA0001950764 | 451236966 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 25: A man sleeps on a sidewalk in Copacabana while dressed in Brazil colors on June 25, 2014 in Rio de Janeiro, Brazil. Economic challenges are visible in the streets of Rio.  (Photo by Mario Tama/Getty Images) |
| 1840 | VA0001950764 | 451266294 | Soccer Fans Mock Suarez Biting Incident At World Cup | RIO DE JANEIRO, BRAZIL - JUNE 26: A man takes a photo next to an advertisement featuring Uruguay's Luis Suarez, mocking the biting incident against opponent Giorgio Chiellini during the World Cup match against Italy, on Copacabana Beach on June 26, 2014 in Rio de Janeiro, Brazil. Suarez has been banned in today's ruling by FIFA for four months. (Photo by Mario Tama/Getty Images) |
| 1841 | VA0001950764 | 451272656 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 26:  A U.S. supporter and a Brazil supporter celebrate the U.S. advancing to the Round of 16 after their loss to Germany while watching the match at FIFA Fan Fest on June 26, 2014 in Rio de Janeiro, Brazil. The U.S. lost 1-0 but still advance to the knockout stage of the 2014 FIFA World Cup based on goal differential.  (Photo by Mario Tama/Getty Images) |
| 1842 | VA0001950764 | 451284396 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 26:  U.S. supporters celebrate advancing to the Round of 16 after a loss to Germany at FIFA Fan Fest on June 26, 2014 in Rio de Janeiro, Brazil. The U.S. lost 1-0 but still advances to the knockout stage of the 2014 FIFA World Cup based on goal differential. (Photo by Mario Tama/Getty Images) |
| 1843 | VA0001950764 | 451473774 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 29:  Costa Rica supporters celebrate before their shootout win over Greece while watching the FIFA Fan Fest live broadcast on Copacabana Beach on June 29, 2014 in Rio de Janeiro, Brazil. Costa Rica won the dramatic match despite playing with only ten men for part of the second half.  (Photo by Mario Tama/Getty Images) |
| 1844 | VA0001950764 | 451473792 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 29:  Costa Rica supporters celebrate after a shootout win over Greece while watching the FIFA Fan Fest live broadcast on Copacabana Beach on June 29, 2014 in Rio de Janeiro, Brazil. Costa Rica won the dramatic match despite playing with only ten men for part of the second half.  (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1845 | VA0001950764 | 451475640 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 29:  Costa Rica supporters celebrate before their shootout win over Greece while watching the FIFA Fan Fest live broadcast on Copacabana Beach on June June 29, 2014 in Rio de Janeiro, Brazil. Costa Rica won the dramatic match despite playing with only ten men for part of the second half. (Photo by Mario Tama/Getty Images) |
| 1846 | VA0001950764 | 451477704 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 29: A boy stands outside the FIFA Fan Fest live broadcast of the Costa Rica-Greece match on Copacabana Beach on June June 29, 2014 in Rio de Janeiro, Brazil. Costa Rica won the dramatic match despite playing with only ten men for part of the second half.  (Photo by Mario Tama/Getty Images) |
| 1847 | VA0001950764 | 451512842 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JUNE 30:  France fans celebrate in the second half of their 2014 FIFA World Cup match against Nigeria while watching at FIFA Fan Fest on Copacabana Beach on June 30, 2014 in Rio de Janeiro, Brazil. France advances to the quarterfinals.  (Photo by Mario Tama/Getty Images) |
| 1848 | VA0001950764 | 451572620 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JULY 01:  U.S. fans watch the match against Belgium at FIFA Fan Fest on Copacabana Beach on July 1, 2014 in Rio de Janeiro, Brazil. The match is tied 0-0 at halftime.  (Photo by Mario Tama/Getty Images) |
| 1849 | VA0001950764 | 451577850 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JULY 01:  A U.S. fan spills while chugging a beer before the start of the U.S. match against Belgium at FIFA Fan Fest on Copacabana Beach on July 1, 2014 in Rio de Janeiro, Brazil. The U.S. lost the match 2-1 in extra time.  (Photo by Mario Tama/Getty Images) |
| 1850 | VA0001950764 | 451700070 | Brazilians Cheer On National Team In Quarterfinal Match Against Colombia | RIO DE JANEIRO, BRAZIL - JULY 04:  A boy wears a Neymar jersey as Brazilians fly kites from a rooftop in the Cantagalo favela before the Brazil-Colombia match on July 4, 2014 in Rio de Janeiro, Brazil. Kite flying and soccer are both popular pastimes in Rio's favelas. (Photo by Mario Tama/Getty Images) |
| 1851 | VA0001950764 | 451735156 | World Cup Fans Gather To Watch Matches In Rio | RIO DE JANEIRO, BRAZIL - JULY 05:  Argentina fans celebrate their victory over Belgium in the 2014 FIFA World Cup on Copacabana Beach on July 5, 2014 in Rio de Janeiro, Brazil. Argentina advances to the semi-finals for the first time in 24 years.  (Photo by Mario Tama/Getty Images) |
| 1852 | VA0001950764 | 451813766 | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07:  Brazilians play soccer on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 1853 | VA0001950764 | 451813770 | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07:  Brazilians gather and play soccer on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 1854 | VA0001950764 | 451813774 | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07:  Brazilians play soccer on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 1855 | VA0001950764 | 451814116 | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07:  A soccer ball with the image of Christ the Redeemer sits on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 1856 | VA0001950764 | 451814308 | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07:  Argentine drummers from the band La Fantastica perform on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup while Argentina faces the Netherlands Wednesday. (Photo by Mario Tama/Getty Images) |
| 1857 | VA0001950764 | 451814668 | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07:  Argentine drummers from the band La Fantastica perform on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup while Argentina faces the Netherlands Wednesday.  (Photo by Mario Tama/Getty Images) |
| 1858 | VA0001950764 | 451814670 | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07:  Argentine drummers from the band La Fantastica perform on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup while Argentina faces the Netherlands Wednesday.  (Photo by Mario Tama/Getty Images) |
| 1859 | VA0001950764 | 451814678 | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07:  A man practises slacklining as another climbs a tree on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 1860 | VA0001950764 | 451814772 | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07:  A man practises slacklining as another climbs a tree on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 1861 | VA0001950764 | 451816212 | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07:  Argentine drummers from the band La Fantastica perform on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup while Argentina faces the Netherlands Wednesday. (Photo by Mario Tama/Getty Images) |
| 1862 | VA0001950764 | 451816216 | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07:  A vendor poses selling Neymar jerseys on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 1863 | VA0001950764 | 451816220 | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07:  Brazilians gather and play soccer on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 1864 | VA0001950764 | 451816222 | Rio De Janeiro Awaits World Cup Semi-Finals | RIO DE JANEIRO, BRAZIL - JULY 07:  A man practices slacklining on Copacabana Beach on July 7, 2014 in Rio de Janeiro, Brazil. Brazil plays Germany tomorrow in the first semi-final match of the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 1865 | VA0001950764 | 451856672 | Brazilian Fans Cheer On Their National Team During World Cup Semi Finals | RIO DE JANEIRO, BRAZIL - JULY 08:  A Brazil fan carries his national flag on Copacabana Beach ahead of the 2014 FIFA World Cup semi-final match between Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1866 | VA0001950764 | 451856702 | Brazilian Fans Cheer On Their National Team During World Cup Semi Finals | RIO DE JANEIRO, BRAZIL - JULY 08:  A Brazil fan carries his national flag on Copacabana Beach ahead of the 2014 FIFA World Cup semi-final match between Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1867 | VA0001950764 | 451867332 | Brazilian Fans Cheer On Their National Team During World Cup Semi Finals | RIO DE JANEIRO, BRAZIL - JULY 08:  Brazil fans are devastated while watching the first half on Copacabana Beach during the 2014 FIFA World Cup semi-final match between Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1868 | VA0001950764 | 451868100 | Brazilian Fans Cheer On Their National Team During World Cup Semi Finals | RIO DE JANEIRO, BRAZIL - JULY 08:  Brazil fans are devastated while watching the first half on Copacabana Beach during the 2014 FIFA World Cup semi-final match between Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1869 | VA0001950764 | 451868184 | Brazilian Fans Cheer On Their National Team During World Cup Semi Finals | RIO DE JANEIRO, BRAZIL - JULY 08:  Brazil fans are devastated while watching the first half on Copacabana Beach during the 2014 FIFA World Cup semi-final match between Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1870 | VA0001950764 | 451868984 | Brazilian Fans Cheer On Their National Team During World Cup Semi Finals | RIO DE JANEIRO, BRAZIL - JULY 08:  Brazil fans are devastated while watching the first half on Copacabana Beach during the 2014 FIFA World Cup semi-final match between Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1871 | VA0001950764 | 451870694 | Brazilian Fans Cheer On Their National Team During World Cup Semi Finals | RIO DE JANEIRO, BRAZIL - JULY 08:  Brazil fans watch the first half on Copacabana Beach during the 2014 FIFA World Cup semi-final match between Brazil and Germany on July 8, 2014 in Rio de Janeiro, Brazil. The winner advances to the final at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1872 | VA0001950764 | 451918284 | Football Fans Gather On Beach In Rio To Watch Argentina v Netherlands Semifinal Match | RIO DE JANEIRO, BRAZIL - JULY 09:  Argentina fans gather on Copacabana Beach before the start of their match against the Netherlands in the 2014 FIFA World Cup on July 9, 2014 in Rio de Janeiro, Brazil. The winner advances to the final match at Maracana.  (Photo by Mario Tama/Getty Images) |
| 1873 | VA0001950764 | 451992178 | Argentina fans Flock To Rio Ahead Of Country's Would Cup Final Against Germany | RIO DE JANEIRO, BRAZIL - JULY 10:  Argentina fans gather at a makeshift campsite as they await the 2014 FIFA World Cup final on July 10, 2014 in Rio de Janeiro, Brazil. The final match between Argentina and Germany occurs July 13 at Maracana in Rio. (Photo by Mario Tama/Getty Images) |
| 1874 | VA0001950764 | 451992180 | Argentina fans Flock To Rio Ahead Of Country's Would Cup Final Against Germany | RIO DE JANEIRO, BRAZIL - JULY 10:  Argentina fans gather at a makeshift campsite as they await the 2014 FIFA World Cup final on July 10, 2014 in Rio de Janeiro, Brazil. The final match between Argentina and Germany occurs July 13 at Maracana in Rio. (Photo by Mario Tama/Getty Images) |
| 1875 | VA0001950764 | 452043406 | Argentine fans Flock To Rio Ahead Of Country's World Cup Final Against Germany | RIO DE JANEIRO, BRAZIL - JULY 11:  Argentine fans celebrate on Copacabana Beach ahead of their 2014 FIFA World Cup final match against Germany on July 11, 2014 in Rio de Janeiro, Brazil. Up to 100,000 Argentine fans are expected to arrive in Rio for the final match which will be held at the famed Maracana stadium on July 13.  (Photo by Mario Tama/Getty Images) |
| 1876 | VA0001950764 | 452043426 | Argentine fans Flock To Rio Ahead Of Country's World Cup Final Against Germany | RIO DE JANEIRO, BRAZIL - JULY 11:  A fan wears an Argentine flag on Copacabana Beach ahead of their 2014 FIFA World Cup final match against Germany on July 11, 2014 in Rio de Janeiro, Brazil. Up to 100,000 Argentine fans are expected to arrive in Rio for the final match which will be held at the famed Maracana stadium on July 13.  (Photo by Mario Tama/Getty Images) |
| 1877 | VA0001950764 | 452067012 | Argentine Fans Flock To Rio Ahead Of Country's World Cup Final Against Germany | RIO DE JANEIRO, BRAZIL - JULY 12:  Fans of Argentina's national team gather in the Sambodrome parking lot, which is being used as a makeshift campground by Argentines, ahead of their 2014 FIFA World Cup final match against Germany on July 12, 2014 in Rio de Janeiro, Brazil. Up to 100,000 Argentine fans are expected to arrive in Rio for the final match which will be held at the famed Maracana stadium on July 13.  (Photo by Mario Tama/Getty Images) |
| 1878 | VA0001950764 | 452076912 | Football Fans In Brazil Gather To Watch Third Place Match: Brazil v Netherlands | RIO DE JANEIRO, BRAZIL - JULY 12:  Brazil fans react after the Netherlands scored to take a 3-0 lead in extra time on Copacabana Beach on July 12, 2014 in Rio de Janeiro, Brazil. Brazil went on to lose the 2014 FIFA World Cup third place match 3-0. (Photo by Mario Tama/Getty Images) |
| 1879 | VA0001950764 | 452080210 | Argentine Fans Flock To Rio Ahead Of Country's World Cup Final Against Germany | RIO DE JANEIRO, BRAZIL - JULY 12:  Brazilian capoeira artists perform for onlookers gathered ahead of the 2014 FIFA World Cup final on Copacabana Beach on July 12, 2014 in Rio de Janeiro, Brazil. Argentina faces Germany in the final tomorrow with up to 100,000 Argentine fans expected in Rio.  (Photo by Mario Tama/Getty Images) |
| 1880 | VA0001950764 | 452082080 | Football Fans In Brazil Gather To Watch Third Place Match: Brazil v Netherlands | RIO DE JANEIRO, BRAZIL - JULY 12:  Brazil fans react after the Netherlands scored to take a 3-0 lead in extra time on Copacabana Beach on July 12, 2014 in Rio de Janeiro, Brazil. Brazil went on to lose the 2014 FIFA World Cup third place match 3-0. (Photo by Mario Tama/Getty Images) |
| 1881 | VA0001950764 | 452097616 | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13:  Fans of Germany's national team march along Copacabana Beach ahead of the 2014 FIFA World Cup final match against Argentina on July 13, 2014 in Rio de Janeiro, Brazil. The match will be held at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1882 | VA0001950764 | 452097726 | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13:  People sleep on Copacabana Beach while waiting to watch the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. The match will be held at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1883 | VA0001950764 | 452117542 | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13:  Soccer fans watch on Copacabana Beach in front of Christ the Redeemer statue during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1884 | VA0001950764 | 452117668 | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13:  A man is detained by military police following reports of pickpocketing on Copacabana Beach during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1885 | VA0001950764 | 452117772 | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13:  Argentina fans mourn after their loss to Germany on Copacabana Beach in the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1886 | VA0001950764 | 452117838 | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13:  Argentina fans react in the first half on Copacabana Beach during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1887 | VA0001950764 | 452117880 | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13:  A man waves an Argentine flag as a Brazilian rescue helicopter departs after bringing a swimmer ashore off Copacabana Beach during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1888 | VA0001950764 | 452117922 | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13:  Soccer fans watch on Copacabana Beach during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1889 | VA0001950764 | 452124388 | World Cup Fans Gather To Watch Argentina v Germany In Final Match | RIO DE JANEIRO, BRAZIL - JULY 13:  Argentina fans watch in the first half on Copacabana Beach during the 2014 FIFA World Cup final match pitting Argentina against Germany on July 13, 2014 in Rio de Janeiro, Brazil. Germany won the match 1-0 in extra time at the famed Maracana stadium.  (Photo by Mario Tama/Getty Images) |
| 1890 | VA0001950764 | 495175029 | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01:  A dog is dressed in Brazilian colors on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil.  (Photo by Mario Tama/Getty Images) |
| 1891 | VA0001950764 | 495181667 | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01:  People play footvolley, a form of soccer mixed with volleyball, near construction of the FIFA Fan Fest stage on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil. (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1892 | VA0001950764 | 495181723 | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01:  The World Cup countdown clock is lit along on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil.  (Photo by Mario Tama/Getty Images) |
| 1893 | VA0001950764 | 495182063 | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01:  People play soccer on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil.  (Photo by Mario Tama/Getty Images) |
| 1894 | VA0001950764 | 495182383 | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01:  Workers construct the FIFA Fan Fest stage, where fans will be able to watch games broadcast live, on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil.  (Photo by Mario Tama/Getty Images) |
| 1895 | VA0001950764 | 495183021 | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01:  Teens slap hands while playing soccer on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil.  (Photo by Mario Tama/Getty Images) |
| 1896 | VA0001950764 | 495183023 | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 01:  Workers construct the FIFA Fan Fest stage, where fans will be able to watch games broadcast live, on Copacabana Beach on June 1, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil.  (Photo by Mario Tama/Getty Images) |
| 1897 | VA0001950764 | 495428795 | Rio Increases Security Ahead Of Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - JUNE 03:  A Civil Police helicopter patrols over the Pavao-Pavaozinho pacified community, or 'favela', on June 3, 2014 in Rio de Janeiro, Brazil.  Rio is stepping up security operations ahead of the 2014 FIFA World Cup. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Pavao-Pavaozinho. Around 10,000 people live in the Cantagalo and Pavao-Pavaozinho communities with a total of around 1.6 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers.  (Photo by Mario Tama/Getty Images) |
| 1898 | VA0001950764 | 495428797 | Rio Increases Security Ahead Of Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - JUNE 03:  A Civil Police helicopter patrols over the Pavao-Pavaozinho pacified community, or 'favela', on June 3, 2014 in Rio de Janeiro, Brazil.  Rio is stepping up security operations ahead of the 2014 FIFA World Cup. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Pavao-Pavaozinho. Around 10,000 people live in the Cantagalo and Pavao-Pavaozinho communities with a total of around 1.6 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers.  (Photo by Mario Tama/Getty Images) |
| 1899 | VA0001950764 | 495428799 | Rio Increases Security Ahead Of Country Hosting World Cup | RIO DE JANEIRO, BRAZIL - JUNE 03:  A Civil Police helicopter patrols over the Pavao-Pavaozinho pacified community, or 'favela', on June 3, 2014 in Rio de Janeiro, Brazil.  Rio is stepping up security operations ahead of the 2014 FIFA World Cup. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Pavao-Pavaozinho. Around 10,000 people live in the Cantagalo and Pavao-Pavaozinho communities with a total of around 1.6 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers.  (Photo by Mario Tama/Getty Images) |
| 1900 | VA0001950764 | 495480581 | Rio's Hourly 'Love Motels' Offer Alternative For World Cup Soccer Tourists Amid City's Hotel Shortage | RIO DE JANEIRO, BRAZIL - JUNE 03: A sign advertises rates of approximately $14 USD for a room rental of four hours, next to a Brazilian flag, at a "love motel" in the West Zone on June 3, 2014 in Rio de Janeiro, Brazil. Rio's hotel prices have skyrocketed ahead of the World Cup, resulting in a number of them changing policies in order to take advance bookings for tourists seeking alternative accomodations. Love motels have traditionally catered to Brazilian couples seeking a hideaway for encounters for a few hours. Rio de Janeiro has just over 20,000 traditional hotel rooms and the city expects close to 400,000 foreign tourists during the games. (Photo by Mario Tama/Getty Images) |
| 1901 | VA0001950764 | 495480591 | Rio's Hourly 'Love Motels' Offer Alternative For World Cup Soccer Tourists Amid City's Hotel Shortage | RIO DE JANEIRO, BRAZIL - JUNE 03: Individual parking garages for privacy are available at a "love motel" in the West Zone on June 3, 2014 in Rio de Janeiro, Brazil. Rio's hotel prices have skyrocketed ahead of the World Cup, resulting in a number of them changing policies in order to take advance bookings for tourists seeking alternative accomodations. Love motels have traditionally catered to Brazilian couples seeking a hideaway for encounters for a few hours. Rio de Janeiro has just over 20,000 traditional hotel rooms and the city expects close to 400,000 foreign tourists during the games. (Photo by Mario Tama/Getty Images) |
| 1902 | VA0001950764 | 495480647 | Rio's Hourly 'Love Motels' Offer Alternative For World Cup Soccer Tourists Amid City's Hotel Shortage | RIO DE JANEIRO, BRAZIL - JUNE 03: A worker poses in front of a low-end "love motel" in the West Zone on June 3, 2014 in Rio de Janeiro, Brazil. Rio's hotel prices have skyrocketed ahead of the World Cup, resulting in a number of them changing policies in order to take advance bookings for tourists seeking alternative accomodations. Love motels have traditionally catered to Brazilian couples seeking a hideaway for encounters for a few hours. Rio de Janeiro has just over 20,000 traditional hotel rooms and the city expects close to 400,000 foreign tourists during the games. (Photo by Mario Tama/Getty Images) |
| 1903 | VA0001950764 | 495596243 | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 04: A man sits on the beach as workers construct the FIFA Fan Fest stage, where fans will be able to watch games broadcast live, on Copacabana Beach on June 4, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil.  (Photo by Mario Tama/Getty Images) |
| 1904 | VA0001950764 | 495596419 | Rio Gears Up For World Cup Tourism | RIO DE JANEIRO, BRAZIL - JUNE 04:  Workers construct the FIFA Fan Fest stage (L), where fans will be able to watch games broadcast live, on Copacabana Beach on June 4, 2014 in Rio de Janeiro, Brazil. Brazil has won five World Cups, more than any other nation. The 2014 FIFA World Cup kicks off June 12 in Brazil.  (Photo by Mario Tama/Getty Images) |
| 1905 | VA0001950765 | 460625799 | Performers Rehearse For Carnival In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JANUARY 04:  A reveler laughs while posing at a traditional samba and feijoada party held at the Portela Samba School, in the Madureira neighborhood, during pre-Carnival celebrations on January 4, 2014 in Rio de Janeiro, Brazil. Samba schools are located throughout Rio and hold various rehearsals and parties in the months leading up to their performances during Carnival. The first samba schools were formed in the 1920's in Rio and today's famed Carnival parades showcase the samba school performances.  (Photo by Mario Tama/Getty Images) |
| 1906 | VA0001950765 | 460625801 | Performers Rehearse For Carnival In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JANUARY 04:  A reveler laughs while dancing at a traditional samba and feijoada party held at the Portela Samba School, in the Madureira neighborhood, during pre-Carnival celebrations on January 4, 2014 in Rio de Janeiro, Brazil. Samba schools are located throughout Rio and hold various rehearsals and parties in the months leading up to their performances during Carnival. The first samba schools were formed in the 1920's in Rio and today's famed Carnival parades showcase the samba school performances.  (Photo by Mario Tama/Getty Images) |
| 1907 | VA0001950765 | 460864105 | Street Party Thrown Adjacent to Rio's Red Light District | RIO DE JANEIRO, BRAZIL - JANUARY 05:  A reveler sprays water on the crowd at a street party thrown one block away from Rio's main red light district, Vila Mimosa, on January 5, 2014 in Rio de Janeiro, Brazil. Organizers Wobble and Manie Dansante said they threw the party in order to deliver fresh music and briefly occupy a different part of the city while exposing party goers from other areas to a new neighborhood which often receives a bad reputation.  (Photo by Mario Tama/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1908 VA0001950765 | 460874923 | Street Party Thrown Adjacent to Rio's Red Light District | RIO DE JANEIRO, BRAZIL - JANUARY 05:  Revelers dance atop a destroyed car at a street party thrown one block away from Rio's main red light district, Vila Mimosa, on January 5, 2014 in Rio de Janeiro, Brazil. Organizers Wobble and Manie Dansante said they threw the party in order to deliver fresh music and briefly occupy a different part of the city while exposing party goers from other areas to a new neighborhood which often receives a bad reputation.  (Photo by Mario Tama/Getty Images) |
| 1909 VA0001950765 | 460875007 | Street Party Thrown Adjacent to Rio's Red Light District | RIO DE JANEIRO, BRAZIL - JANUARY 05:  A waste picker collects recyclables in front of a street party thrown one block away from Rio's main red light district, Vila Mimosa, on January 5, 2014 in Rio de Janeiro, Brazil. Waste pickers in Brazil perform a significant role in the country's recycling efforts. Organizers Wobble and Manie Dansante said they threw the party in order to deliver fresh music and briefly occupy a different part of the city while exposing party goers from other areas to a new neighborhood which often receives a bad reputation.  (Photo by Mario Tama/Getty Images) |
| 1910 VA0001950765 | 462523543 | Rio de Janeiro's International Airport Suffers Power Outages | RIO DE JANEIRO, BRAZIL - JANUARY 13:  Travellers stand in the dark in the baggage claim area beneath one emergency light during an approximately ten-minute power outage at Carlos Jobim International Airport on January 13, 2014 in Rio de Janeiro, Brazil. The airport sustained three brief power outages today according to airport workers. Brazil's airports are a concern with 500,000 foreign visitors expected for the World Cup.  (Photo by Mario Tama/Getty Images) |
| 1911 VA0001950765 | 462523545 | Rio de Janeiro's International Airport Suffers Power Outages | RIO DE JANEIRO, BRAZIL - JANUARY 13:  Travellers stand in the dark in the baggage claim area beneath one emergency light as another person shines a flashlight during an approximately ten-minute power outage at Carlos Jobim International Airport on January 13, 2014 in Rio de Janeiro, Brazil. The airport sustained three brief power outages today according to airport workers. Brazil's airports are a concern with 500,000 foreign visitors expected for the World Cup.  (Photo by Mario Tama/Getty Images) |
| 1912 VA0001950765 | 462523555 | Rio de Janeiro's International Airport Suffers Power Outages | RIO DE JANEIRO, BRAZIL - JANUARY 13:  Travellers stand in the dark in the baggage claim area beneath one emergency light during an approximately ten-minute power outage at Carlos Jobim International Airport on January 13, 2014 in Rio de Janeiro, Brazil. The airport sustained three brief power outages today according to airport workers. Brazil's airports are a concern with 500,000 foreign visitors expected for the World Cup.  (Photo by Mario Tama/Getty Images) |
| 1913 VA0001950765 | 463118811 | Summer Storm Hits Rio De Janeiro | RIO DE JANEIRO, BRAZIL - JANUARY 16:  Fishermen gather their net along Copacabana Beach as lightning flashes during a powerful early evening thunderstorm on January 16, 2014 in Rio de Janeiro, Brazil. Heavy rains flooded some streets and caused power outages in certain neighborhoods.  (Photo by Mario Tama/Getty Images) |
| 1914 VA0001950765 | 463317045 | Community Wedding Held In Rio's Jacarezinho Favela | RIO DE JANEIRO, BRAZIL - JANUARY 17:  Young family members wait to enter a communal marriage ceremony in the Jacarezinho pacified community, or shantytown, on January 17, 2014 in Rio de Janeiro, Brazil. The 'favela' was previously controlled by drug traffickers and is now occupied by the city's Police Pacification Unit (UPP). The UPP hosted the communal wedding for 18 couples to mark the first anniversary of the UPP occupation of the community. In Brazil, weddings are costly and couples sometimes join communal weddings to save costs. The UPP are patrolling some of Rio's favelas amid the city's efforts to improve security ahead of the 2014 FIFA World Cup and 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1915 VA0001950765 | 464264423 | Heavily Polluted Guanabara Bay To Be Site For Water Sports At Rio Summer Olympics | RIO DE JANEIRO, BRAZIL - JANUARY 21:  Boats float along the shoreline of the polluted waters of Guanabara Bay on January 21, 2014 in Rio de Janeiro, Brazil. The iconic bay will be the site of sailing events during the Rio 2016 Olympic Games. Although Rio's Olympic bid included the promise to clean up the filthy bay, industrial and human pollution still remain a major problem. According to the Deputy State Secretary of Environment just 34% of Rio's sewage is treated while the remainder flows untreated into the waters.  (Photo by Mario Tama/Getty Images) |
| 1916 VA0001950765 | 465973699 | Heavily Polluted Guanabara Bay To Be Site For Water Sports At Rio Summer Olympics | DUQUE DE CAXIAS - JANUARY 30:  A polluted tributary of Guanabara Bay is shown littered with garbage near Rio de Janeiro on January 30, 2014 in Duque de Caxias, Brazil. Communities ring Guanabara Bay and most have been negatively affected by human and industrial pollution. The iconic bay will be the site of sailing events during the Rio 2016 Olympic Games. Although Rio's Olympic bid included the promise to clean up the filthy bay, industrial and human pollution still remain a major problem. According to the Deputy State Secretary of Environment just 34 percent of Rio's sewage is treated while the remainder flows untreated into the waters.  (Photo by Mario Tama/Getty Images) |
| 1917 VA0001950765 | 465973709 | Heavily Polluted Guanabara Bay To Be Site For Water Sports At Rio Summer Olympics | DUQUE DE CAXIAS - JANUARY 30:  A polluted tributary of Guanabara Bay is shown littered with garbage near Rio de Janeiro on January 30, 2014 in Duque de Caxias, Brazil. Communities ring Guanabara Bay and most have been negatively affected by human and industrial pollution. The iconic bay will be the site of sailing events during the Rio 2016 Olympic Games. Although Rio's Olympic bid included the promise to clean up the filthy bay, industrial and human pollution still remain a major problem. According to the Deputy State Secretary of Environment just 34% of Rio's sewage is treated while the remainder flows untreated into the waters.  (Photo by Mario Tama/Getty Images) |
| 1918 VA0001950765 | 468448365 | Protests Against Bus Fare Increases Continue In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 10:  Protesters march against the new increase in public bus fares on February 10, 2014 in Rio de Janeiro, Brazil. Widespread protests began in the country last June following a different bus fare increase in Sao Paulo. A similar bus fare protest was held last week in Rio, resulting in violence, but this protest was largely peaceful.  (Photo by Mario Tama/Getty Images) |
| 1919 VA0001950765 | 469191241 | Apple Prepares To Open First Store In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 13:  People take photos in front of Brazil's first Apple retail store in the Village Mall shopping center on February 13, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public February 15, four months before the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images) |
| 1920 VA0001950765 | 469191271 | Apple Prepares To Open First Store In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 13:  Employees stand inside Brazil's first Apple retail store in the Village Mall shopping center during a press preview on February 13, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public February 15, four months before the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 1921 VA0001950765 | 469191295 | Apple Prepares To Open First Store In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 13:  Employees stand inside Brazil's first Apple retail store in the Village Mall shopping center during a press preview on February 13, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public February 15, four months before the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 1922 VA0001950765 | 469197025 | Apple Prepares To Open First Store In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 13:  Employees stand inside Brazil's first Apple retail store in the Village Mall shopping center during a press preview on February 13, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public February 15, four months before the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images) |
| 1923 VA0001950765 | 469259703 | Daily Life In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 13:  Waste picker Elenise sorts through cans collected at Arpoador Beach on February 13, 2014 in Rio de Janeiro, Brazil. Waste pickers in Brazil perform a significant role in the country's recycling efforts. The couple says they earn less than 50 cents per pound of cans they are able to collect and recycle.  (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1924 | VA0001950765 | 469483637 | First Apple Store In South America Opens In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 15:  A customer wearing a Brazil soccer jersey poses while celebrating after entering Brazil's first Apple retail store minutes after it opened to the public for the first time in the Village Mall shopping center on February 15, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public four months before the 2014 FIFA World Cup. It is Apple's first physical store in South America. (Photo by Mario Tama/Getty Images) |
| 1925 | VA0001950765 | 469483639 | First Apple Store In South America Opens In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 15:  Customers wait on line to enter Brazil's first Apple retail store before it opened to the public for the first time in the Village Mall shopping center on February 15, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public four months before the 2014 FIFA World Cup. It is Apple's first physical store in South America. (Photo by Mario Tama/Getty Images) |
| 1926 | VA0001950765 | 469483643 | First Apple Store In South America Opens In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 15:  A boy plays with an iPhone in Brazil's first Apple retail store minutes after it opened to the public for the first time in the Village Mall shopping center on February 15, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public four months before the 2014 FIFA World Cup. It is Apple's first physical store in South America. (Photo by Mario Tama/Getty Images) |
| 1927 | VA0001950765 | 469484611 | First Apple Store In South America Opens In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 15:  Customers attend a workshop in Brazil's first Apple retail store after it opened to the public for the first time in the Village Mall shopping center on February 15, 2014 in Rio de Janeiro, Brazil. The store is a 'pavilion' design with a 100-foot curved glass panel in front and opens to the public four months before the 2014 FIFA World Cup. It is Apple's first physical store in South America. (Photo by Mario Tama/Getty Images) |
| 1928 | VA0001950765 | 469848787 | Daily Life In Rio de Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 16:  A young resident wears a Carnival mask inside a formerly deserted building which is currently occupied by 82 families in the port district on February 16, 2014 in Rio de Janeiro, Brazil. Residents say the building has been occupied for the past 14 years and government officials have informed the residents that they will be relocated to new housing in the North Zone of the city ahead of the 2014 World Cup. Some residents doubt the intentions of the government. Ahead of the 2014 World Cup and Rio 2016 Olympic Games, Rio has started a multibillion dollar urban renewal program of its port district which includes a double decker waterfront freeway torn down to be replaced by tunnels, repaved roads, a tram network and other infrastructure improvements in the area. The 'Porto Maravilha' project is also expected to displace around 1,000 local residents.  (Photo by Mario Tama/Getty Images) |
| 1929 | VA0001950765 | 474032829 | Daily Life In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 21:  A man jogs on Ipanema Beach on February 21, 2014 in Rio de Janeiro, Brazil. Brazil is ramping up to host the 2014 FIFA World Cup and the Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1930 | VA0001950765 | 474032831 | Daily Life In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - FEBRUARY 21:  People walk through the water on Ipanema Beach on February 21, 2014 in Rio de Janeiro, Brazil. Brazil is ramping up to host the 2014 FIFA World Cup and the Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 1931 | VA0001950765 | 474032897 | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - FEBRUARY 21:  Boys gather while flying kites in the Cantagalo shantytown community next to neighboring Pavao-Pavaozinho on February 21, 2014 in Rio de Janeiro, Brazil. The pacified favelas stand above Copacabana and Ipanema beaches. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Cantagalo and Pavao-Pavaozinho. Around 10,000 people live in the Cantagalo and Pavao-Pavaozinho communities with a total of 1.7 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers.  (Photo by Mario Tama/Getty Images) |
| 1932 | VA0001950765 | 474032907 | Rio's Pacified Favelas Face Challenges Ahead Of World Cup | RIO DE JANEIRO, BRAZIL - FEBRUARY 21:  Boys gather while flying kites in the Cantagalo shantytown community next to neighboring Pavao-Pavaozinho on February 21, 2014 in Rio de Janeiro, Brazil. The pacified favelas stand above Copacabana and Ipanema beaches. Ahead of the World Cup, some of Rio's pacified favelas have seen an increase in violence, including a number of shootings in Cantagalo and Pavao-Pavaozinho. Around 10,000 people live in the Cantagalo and Pavao-Pavaozinho communities with a total of 1.7 million Rio residents residing in shantytowns, many of which are controlled by drug traffickers.  (Photo by Mario Tama/Getty Images) |
| 1933 | VA0001950765 | 474187629 | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 22: A decorated dog looks on at a 'bloco' party during pre-Carnival festivities on February 22, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun.  (Photo by Mario Tama/Getty Images,) |
| 1934 | VA0001950765 | 474191021 | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 22:  Dancer Carola Pretinha (L) stands at a 'bloco' party during pre-Carnival festivities on February 22, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun.  (Photo by Mario Tama/Getty Images,) |
| 1935 | VA0001950765 | 474228275 | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 22: A decorated dog looks on at a 'bloco' party during pre-Carnival festivities on February 22, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun.  (Photo by Mario Tama/Getty Images,) |
| 1936 | VA0001950765 | 474498903 | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 23:  Young revelers celebrate at a 'bloco' street party during pre-Carnival festivities on February 23, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. Brazil is gearing up to host the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images,) |
| 1937 | VA0001950765 | 474500121 | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 23:  Revelers pose at a 'bloco' street party during pre-Carnival festivities on February 23, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. Brazil is gearing up to host the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images,) |
| 1938 | VA0001950765 | 474500127 | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 23:  Revelers pose at a 'bloco' street party during pre-Carnival festivities on February 23, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. Brazil is gearing up to host the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images,) |
| 1939 | VA0001950765 | 474500129 | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 23:  Revelers celebrate at a 'bloco' street party during pre-Carnival festivities on February 23, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. Brazil is gearing up to host the 2014 FIFA World Cup.  (Photo by Mario Tama/Getty Images,) |
| 1940 | VA0001950765 | 474519727 | Rio De Janeiro Gears Up For Carnival Celebration | RIO DE JANEIRO, BRAZIL - FEBRUARY 23:  People gather on Ipanema Beach following a 'bloco' street party during pre-Carnival festivities on February 23, 2014 in Rio de Janeiro, Brazil. Carnival officially begins on February 28 but pre-festivities have already begun. Brazil is gearing up to host the 2014 FIFA World Cup. (Photo by Mario Tama/Getty Images,) |
| 1941 | VA0001950765 | 475533541 | Rio Mental Health Institution Holds Carnival Parade | RIO DE JANEIRO, BRAZIL - FEBRUARY 27:  Participants march in the 'Loucura Suburbana' (Suburban Madness) Carnival street parade organized by the Nise de Silveira mental health institution on February 27, 2014 in Rio de Janeiro, Brazil. The annual parade includes patients, doctors, nurses, relatives and community members. The 'bloco' aims to integrate patients with neighborhood residents while promoting acceptance blurring the lines defining mental illness. (Photo by Mario Tama/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 1942 VA0001950765 | 475656309 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - FEBRUARY 28: People watch a helicopter pass over Arpoador at the beginning of the Vem Ni Mim Que Sou Facinha street carnival bloco on February 28, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations.  (Photo by Mario Tama/Getty Images) |
| 1943 VA0001950765 | 475656313 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - FEBRUARY 28: People sit on Arpoador at the beginning of the Vem Ni Mim Que Sou Facinha street carnival bloco on February 28, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations.  (Photo by Mario Tama/Getty Images) |
| 1944 VA0001950765 | 475656315 | Rio de Janeiro Street Carnival | RIO DE JANEIRO, BRAZIL - FEBRUARY 28: Reveler Daniela Solares from Bolivia walks past the camera as lightning strikes over Copacabana Beach during the Vem Ni Mim Que Sou Facinha street carnival bloco on February 28, 2014 in Rio de Janeiro, Brazil. Carnival is the grandest holiday in Brazil, annually drawing millions in raucous celebrations. (Photo by Mario Tama/Getty Images) |
| 1945 VA0001951249 | 476712639 | Ukraine Tense As Armed Standoff in Crimea Escalates | SIMFEROPOL, UKRAINE - MARCH 05: A statue of Lenin is viewed in the Crimean city of Simferopol on March 5, 2014 in Simferopol, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. The United Nations reports that the poverty rate in Ukraine is now at around 25%, with a falling population in recent years due to both a low fertility rate and migration to other parts of Europe and America.  (Photo by Spencer Platt/Getty Images) |
| 1946 VA0001951249 | 478148405 | Tensions Grow In Crimea As Diplomatic Talks Continue | YEVPATORIA, UKRAINE - MARCH 12:  Youths hold a Crimean flag at a rally in support of the upcoming referendum on March 12, 2014 in Yevpatoria, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. Crimean citizens will vote in a referendum on 16 March on whether to become part of the Russian federation.  (Photo by Spencer Platt/Getty Images) |
| 1947 VA0001951249 | 478148407 | Tensions Grow In Crimea As Diplomatic Talks Continue | YEVPATORIA, UKRAINE - MARCH 12: A man holds up a Russian flag at a rally in support of the upcoming referendum on March 12, 2014 in Yevpatoria, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. Crimean citizens will vote in a referendum on 16 March on whether to become part of the Russian federation.  (Photo by Spencer Platt/Getty Images) |
| 1948 VA0001951249 | 478148495 | Tensions Grow In Crimea As Diplomatic Talks Continue | YEVPATORIA, UKRAINE - MARCH 12:  Youths hold a Crimean flag at a rally in support of the upcoming referendum on March 12, 2014 in Yevpatoria, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. Crimean citizens will vote in a referendum on 16 March on whether to become part of the Russian federation.  (Photo by Spencer Platt/Getty Images) |
| 1949 VA0001951249 | 478405039 | Tensions Grow In Crimea As Diplomatic Talks Continue | YALTA, UKRAINE - MARCH 13: Men in traditional dress prepare to perform at a rally in support of the upcoming referendum on March 13, 2014 in Yalta, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. Crimean citizens will vote in a referendum on 16 March on whether to become part of the Russian federation. (Photo by Spencer Platt/Getty Images) |
| 1950 VA0001951249 | 478405093 | Tensions Grow In Crimea As Diplomatic Talks Continue | SIMFEROPOL, UKRAINE - MARCH 13: Supporters of Ukraine, some with their mouths taped over, attend a rally in support of the Keeping Crimea a part of the Ukraine on March 13, 2014 in Simferopol, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. Crimean citizens will vote in a referendum on 16 March on whether to become part of the Russian federation. (Photo by Spencer Platt/Getty Images) |
| 1951 VA0001951249 | 478869035 | Crimea Prepares For Referendum On Secession | PEREVEVALNE, UKRAINE - MARCH 11: Russian paramilitaries stand guard outside of a Ukrainian military base in the town of Perevevalne near the Crimean city of Simferopol on March 11, 2014 in Perevevalne, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. Crimean citizens will vote in a referendum tomorrow on whether to become part of the Russian federation. (Photo by Spencer Platt/Getty Images) |
| 1952 VA0001951249 | 478869049 | Crimea Prepares For Referendum On Secession | SIMFEROPOL, UKRAINE - MARCH 15: A couple lets go of balloons after being married on March 15, 2014 in Simferopol, Ukraine. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are pushing for a diplomatic solution to the escalating situation. (Photo by Spencer Platt/Getty Images) |
| 1953 VA0001951249 | 479034855 | Crimea Goes To The Polls In Crucial Referendum | SIMFEROPOL, UKRAINE - MARCH 16: A man exits a polling booth inside a polling station on March 16, 2014 in Simferopol, Ukraine. Crimeans go to the polls today in a vote that which will decide whether the peninsular should secede from mainland Ukraine. The referendum, which has been dismissed as illegal by the West, follows the ousting of President Viktor Yanukovych by pro-Western and nationalist protesters. As the standoff between pro-Russian forces and the Ukrainian military continues in the Crimean peninsula, world leaders are continuing to push for a diplomatic solution to the escalating situation.  (Photo by Spencer Platt/Getty Images) |
| 1954 VA0001951249 | 479119247 | Crimea Goes To The Polls In Crucial Referendum | SIMFEROPOL, UKRAINE - MARCH 16: People celebrate in Lenin Square after a day of voting on March 16, 2014 in Simferopol, Ukraine. Crimean's went to the polls today in a vote that which will decide whether the peninsular will break away from mainland Ukraine. The referendum, which has been dismissed as illegal by the West, follows the ousting of President Viktor Yanukovych by pro-Western and nationalist protesters. As the standoff between the Ukrainian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are continuing to£ push for a diplomatic solution to the escalating situation though many believe that there is every likelihood that thy vote will favor Crimea being incorporated into Russia. (Photo by Spencer Platt/Getty Images) |
| 1955 VA0001951249 | 479119461 | Crimea Goes To The Polls In Crucial Referendum | SIMFEROPOL, UKRAINE - MARCH 16: People in Lenin Square attend a pro Russian rally after a day of voting on March 16, 2014 in Simferopol, Ukraine. Crimean's went to the polls today in a vote that which will decide whether the peninsular will break away from mainland Ukraine. The referendum, which has been dismissed as illegal by the West, follows the ousting of President Viktor Yanukovych by pro-Western and nationalist protesters. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are continuing to£ push for a diplomatic solution to the escalating situation though many believe that there is every likelihood that thy vote will favor Crimea being incorporated into Russia. (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1956 | VA0001951249 | 479141181 | Crimea Goes To The Polls In Crucial Referendum | SIMFEROPOL, UKRAINE - MARCH 16:  People in Lenin Square attend a pro Russian rally after a day of voting on March 16, 2014 in Simferopol, Ukraine. Crimean's went to the polls today in a vote that which will decide whether the peninsular will break away from mainland Ukraine. The referendum, which has been dismissed as illegal by the West, follows the ousting of President Viktor Yanukovych by pro-Western and nationalist protesters. As the standoff between the Russian military and Ukrainian forces continues in Ukraine's Crimean peninsula, world leaders are continuing toË push for a diplomatic solution to the escalating situation though many believe that there is very likelihood that the vote will favor Crimea being incorporated into Russia.  (Photo by Spencer Platt/Getty Images) |
| 1957 | VA0001951249 | 479224499 | Crimean Parliament Seeks Formal Union With Russia | PEREVEVALNE, UKRAINE - MARCH 17:  Armed soldiers without identifying insignia keep guard outside of a Ukrainian military base in the town of Perevevalne near the Crimean city of Simferopol on March 17, 2014 in Perevevalne, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia.  (Photo by Spencer Platt/Getty Images) |
| 1958 | VA0001951249 | 479224533 | Crimean Parliament Seeks Formal Union With Russia | PEREVEVALNE, UKRAINE - MARCH 17: Armed soldiers without identifying insignia keep guard outside of a Ukrainian military base in the town of Perevevalne near the Crimean city of Simferopol on March 17, 2014 in Perevevalne, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia.  (Photo by Spencer Platt/Getty Images) |
| 1959 | VA0001951249 | 479224615 | Crimean Parliament Seeks Formal Union With Russia | PEREVEVALNE, UKRAINE - MARCH 17:  Armed soldiers without identifying insignia keep guard outside of a Ukrainian military base in the town of Perevevalne near the Crimean city of Simferopol on March 17, 2014 in Perevevalne, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia.  (Photo by Spencer Platt/Getty Images) |
| 1960 | VA0001951249 | 479224619 | Crimean Parliament Seeks Formal Union With Russia | PEREVEVALNE, UKRAINE - MARCH 17:  A man fixes the Crimean flag near groups of armed soldiers without identifying insignia who are keep guard outside of a Ukrainian military base in the town of Perevevalne near the Crimean city of Simferopol on March 17, 2014 in Perevevalne, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia.  (Photo by Spencer Platt/Getty Images) |
| 1961 | VA0001951249 | 479224679 | Crimean Parliament Seeks Formal Union With Russia | PEREVEVALNE, UKRAINE - MARCH 17:  A man fixes the Crimean flag near groups of armed soldiers without identifying insignia who are keep guard outside of a Ukrainian military base in the town of Perevevalne near the Crimean city of Simferopol on March 17, 2014 in Perevevalne, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia.  (Photo by Spencer Platt/Getty Images) |
| 1962 | VA0001951249 | 479224681 | Crimean Parliament Seeks Formal Union With Russia | PEREVEVALNE, UKRAINE - MARCH 17:  Armed soldiers without identifying insignia keep guard outside of a Ukrainian military base in the town of Perevevalne near the Crimean city of Simferopol on March 17, 2014 in Perevevalne, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia.  (Photo by Spencer Platt/Getty Images) |
| 1963 | VA0001951249 | 479278891 | Crimean Parliament Seeks Formal Union With Russia | SIMFEROPOL, UKRAINE - MARCH 17:  In this photo illustration, Ukrainian historical figures are viewed on Ukrainian bank notes on March 17, 2014 in Simferopol, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia. Crimea will seek to adopt the Russian Ruble as its official currency.  (Photo by Spencer Platt/Getty Images) |
| 1964 | VA0001951249 | 479278897 | Crimean Parliament Seeks Formal Union With Russia | SIMFEROPOL, UKRAINE - MARCH 17:  A statue of Vladimir Ilyich Lenin is seen  on March 17, 2014 in Simferopol, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia. Crimea will seek to adopt the Russian Ruble as its official currency.  (Photo by Spencer Platt/Getty Images) |
| 1965 | VA0001951249 | 479278915 | Crimean Parliament Seeks Formal Union With Russia | SIMFEROPOL, UKRAINE - MARCH 17:  Couples dance in Lenin Square on March 17, 2014 in Simferopol, Ukraine. Voters on the autonomous Ukrainian peninsular of Crimea voted overwhelmingly yesterday to secede from their country and join Russia. Crimea will seek to adopt the Russian Ruble as its official currency.  (Photo by Spencer Platt/Getty Images) |
| 1966 | VA0001951249 | 479342897 | Crimea Recognised As Sovereign State By Putin | SIMFEROPOL, UKRAINE - MARCH 18:  Russian President Vladimir Putin  is viewed on a television screen in a cafe on March 18, 2014 in Simferopol, Ukraine. Putin celebrated this weekend's referendum in Crimea, saying that 96% who voted chose to join Russia.  (Photo by Spencer Platt/Getty Images) |
| 1967 | VA0001951249 | 479513835 | Uncertainty Remains In Ukrainian Capital Kiev After Controversial Referendum Gives Russia Control Of Crimea | KIEV, UKRAINE - MARCH 19:  The Ukrainian flag is viewed on top of bricks used for barricades in Maidan Square, the site of months of often violent protest that led to the ouster of former Ukrainian  president Viktor Yanukovich on March 19, 2014 in Kiev, Ukraine. Tensions in Crimea continue as Russian President Vladimir Putin announced yesterday the annexation of Crimea. Voters in the semiautonomous territory approved a quickly called referendum on separating from Ukraine.  (Photo by Spencer Platt/Getty Images) |
| 1968 | VA0001951249 | 480906605 | Census Bureau Reports New York City's Population Continues To Grow | NEW YORK, NY - MARCH 27:  People walk through Union Square on March 27, 2014 in New York City. According to estimates released on Thursday by the United States Census Bureau, New York City's population has increased by more than 61,000, pushing it past 8.4 million for the first time since population records have been kept.  (Photo by Spencer Platt/Getty Images) |
| 1969 | VA0001951249 | 481841885 | Dow Jones Industrial Average Opens Sharply Higher | NEW YORK, NY - APRIL 01:  As a trader works, Captain America poses for photographers on the floor of the New York Stock Exchange after ringing the Opening Bell on April 1, 2014 in New York City. Chris Evans and Sebastian Stan, the stars of ÒCaptain America: The Winter Soldier,Ó were joined by Marvel Entertainment executives for the promotion of  the release of ÒCaptain America: The Winter SoldierÓ in theaters. The Dow Jones industrial average and the Nasdaq were both higher in early trading Tuesday.  (Photo by Spencer Platt/Getty Images) |
| 1970 | VA0001951249 | 483243227 | Yankees Fans Attend Home Opener At Yankee Stadium In The Bronx | NEW YORK, NY - APRIL 07:  Yankee fans prepare to enter Yankee Stadium for the 2014 home opener game on April 7, 2014 in New York City. The Monday afternoon game against the Baltimore Orioles will feature Derek Jeter, the first home game of his final season for the Yankees. (Photo by Spencer Platt/Getty Images) |
| 1971 | VA0001951249 | 483407439 | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08:  A Hasidic teen rides the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident.  (Photo by Spencer Platt/Getty Images) |
| 1972 | VA0001951249 | 483407443 | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08:  Passengers get off of the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1973 | VA0001951249 | 483407445 | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08:  Passengers ride on the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident.  (Photo by Spencer Platt/Getty Images) |
| 1974 | VA0001951249 | 483407457 | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08:  Passengers ride on the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident.  (Photo by Spencer Platt/Getty Images) |
| 1975 | VA0001951249 | 483407503 | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08:  Passengers board the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident.  (Photo by Spencer Platt/Getty Images) |
| 1976 | VA0001951249 | 483407513 | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08:  Passengers board the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident.  (Photo by Spencer Platt/Getty Images) |
| 1977 | VA0001951249 | 483407521 | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08:  A woman looks at the schedule for the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident.  (Photo by Spencer Platt/Getty Images) |
| 1978 | VA0001951249 | 483407531 | City Bus Route Cutting Through Large Swath Of Brooklyn Is City's Most Dangerous Bus Route | NEW YORK, NY - APRIL 08:  A man looks at the map for the B46 bus on April 8, 2014 in the Brooklyn borough of New York City. The B46 bus, which runs through parts of Crown Heights, Bedford-Stuyvesant and East Flatbush in Brooklyn, is known as New York City's most dangerous and crime ridden bus route. Measured in the number of fare evasions and assaults on drivers and passengers, B46 stands alone. In the latest incident on February 26th, two police officers attempted to arrest a B46 fare beater, who then ran away and shot at them with a pistol as they gave chase. One officer was wounded in the incident.  (Photo by Spencer Platt/Getty Images) |
| 1979 | VA0001951249 | 483553931 | Thousands Of Civil War Veterans Buried In Brooklyn's Green Wood Cemetery | NEW YORK, NY - APRIL 09:  A headstone to a man who served in the American Civil War is viewed at Green-Wood Cemetery on the 149th anniversary of the ending of the Civil War on April 9, 2014 in the Brooklyn borough of New York City. Green-Wood Cemetery holds over 5,000 veterans of the war, including 75 Confederates and women who served as nurses. While New York was not the sight for any Civil War battles, it was home to numerous arms manufacturers, Confederate prisons, tens of thousands of volunteers and was a major center for the financing to the Union Army. The Civil War ran from 1861 to 1865.  (Photo by Spencer Platt/Getty Images) |
| 1980 | VA0001951249 | 483553941 | Thousands Of Civil War Veterans Buried In Brooklyn's Green Wood Cemetery | NEW YORK, NY - APRIL 09:  A headstone to a man who served in the American Civil War is viewed at Green-Wood Cemetery on the 149th anniversary of the ending of the Civil War on April 9, 2014 in the Brooklyn borough of New York City. Green-Wood Cemetery holds over 5,000 veterans of the war, including 75 Confederates and women who served as nurses. While New York was not the sight for any Civil War battles, it was home to numerous arms manufacturers, Confederate prisons, tens of thousands of volunteers and was a major center for the financing to the Union Army. The Civil War ran from 1861 to 1865.  (Photo by Spencer Platt/Getty Images) |
| 1981 | VA0001951249 | 483553955 | Thousands Of Civil War Veterans Buried In Brooklyn's Green Wood Cemetery | NEW YORK, NY - APRIL 09:  A headstone to a man who served in the American Civil War is viewed at Green-Wood Cemetery in Brooklyn on the 149th anniversary of the ending of the Civil War on April 9, 2014 in New York City. Green-Wood Cemetery holds over 5,000 veterans of the war, including 75 Confederates and women who served as nurses. While New York was not the sight for any Civil War battles, it was home to numerous arms manufacturers, Confederate prisons, tens of thousands of volunteers and was a major center for the financing to the Union Army. The Civil War ran from 1861 to 1865.  (Photo by Spencer Platt/Getty Images) |
| 1982 | VA0001951249 | 483553959 | Thousands Of Civil War Veterans Buried In Brooklyn's Green Wood Cemetery | NEW YORK, NY - APRIL 09:  A headstone for a man killed in the battle of Shiloh during the American Civil War is viewed at Green-Wood Cemetery on the 149th anniversary of the ending of the Civil War on April 9, 2014 in the Brooklyn borough of New York City. Green-Wood Cemetery holds over 5,000 veterans of the war, including 75 Confederates and women who served as nurses. While New York was not the sight for any Civil War battles, it was home to numerous arms manufacturers, Confederate prisons, tens of thousands of volunteers and was a major center for the financing to the Union Army. The Civil War ran from 1861 to 1865.  (Photo by Spencer Platt/Getty Images) |
| 1983 | VA0001951249 | 483553977 | Thousands Of Civil War Veterans Buried In Brooklyn's Green Wood Cemetery | NEW YORK, NY - APRIL 09:  An American flag from the grave of a man who served in the American Civil War is viewed at Green-Wood Cemetery on the 149th anniversary of the ending of the Civil War on April 9, 2014 in the Brooklyn borough of New York City. Green-Wood Cemetery holds over 5,000 veterans of the war, including 75 Confederates and women who served as nurses. While New York was not the sight for any Civil War battles, it was home to numerous arms manufacturers, Confederate prisons, tens of thousands of volunteers and was a major center for the financing to the Union Army. The Civil War ran from 1861 to 1865.  (Photo by Spencer Platt/Getty Images) |
| 1984 | VA0001951249 | 483783159 | New York City Mayor De Blasio Marks His First 100 Days In Office | NEW YORK, NY - APRIL 10:  New York Mayor Bill de Blasio delivers a speech to mark his first 100 days in office at Cooper Union on April 10, 2014 in New York City. De Blasio championed his progressive vision for the city, including his universal pre-kindergarten plan, affordable housing, and paid sick leave for all workers. (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 1985 | VA0001951249 | 484055645 | Markets Continue Downward Slide As Trading Opens | NEW YORK, NY - APRIL 11:  Traders work on the floor of the New York Stock Exchange on April 11, 2014 in New York City. In early morning trading the Dow was down over 70 points following a large drop on Thursday due to disappointing results from the tech sector.  (Photo by Spencer Platt/Getty Images) |
| 1986 | VA0001951249 | 484055655 | Markets Continue Downward Slide As Trading Opens | NEW YORK, NY - APRIL 11:  Traders work on the floor of the New York Stock Exchange on April 11, 2014 in New York City. In early morning trading the Dow was down over 70 points following a large drop on Thursday due to disappointing results from the tech sector.  (Photo by Spencer Platt/Getty Images) |
| 1987 | VA0001951249 | 484055681 | Markets Continue Downward Slide As Trading Opens | NEW YORK, NY - APRIL 11:  Business men walk in the financial district on April 11, 2014 in New York City. In early morning trading the Dow was down over 70 points following a large drop on Thursday due to disappointing results from the tech sector.  (Photo by Spencer Platt/Getty Images) |
| 1988 | VA0001951249 | 484055699 | Markets Continue Downward Slide As Trading Opens | NEW YORK, NY - APRIL 11: Traders work on the floor of the New York Stock Exchange on April 11, 2014 in New York City. In early morning trading the Dow was down over 70 points following a large drop on Thursday due to disappointing results from the tech sector.  (Photo by Spencer Platt/Getty Images) |
| 1989 | VA0001951249 | 484422945 | Fire Breaks Out At High Rise In New York's Brighton Beach | NEW YORK, NY - APRIL 12: An elderly woman is brought to an ambulance after a fire on the fourth floor of a high rise apartment building in the Brighton Beach neighborhood of Brooklyn on April 12, 2014 in New York City. Dozens of firefighters responded to the one alarm blaze which was believed to have started on the fourth floor of the residential building.  (Photo by Spencer Platt/Getty Images) |
| 1990 | VA0001951249 | 484785457 | Abu Hamza Terror Trial Begins In New York City | NEW YORK, NY - APRIL 14: Security patrols outside of U.S. Federal Court House on the morning the court begins jury selection for the Abu Hamza terrorism trial on April 14, 2014 in New York City. Hamza, a disabled Egyptian Islamic preacher who was extradited from Britain following charges he conspired to support al-Qaida, is being charged for trying to create a terrorist  training camp in Oregon 15 years ago.  (Photo by Spencer Platt/Getty Images) |
| 1991 | VA0001951249 | 484785481 | Abu Hamza Terror Trial Begins In New York City | NEW YORK, NY - APRIL 14: Security patrols outside U.S. Federal Court House on the morning the court begins jury selection for the Abu Hamza terrorism trial on April 14, 2014 in New York City. Hamza, a disabled Egyptian Islamic preacher who was extradited from Britain following charges he conspired to support al-Qaida, is being charged for trying to create a terrorist  training camp in Oregon 15 years ago.  (Photo by Spencer Platt/Getty Images) |
| 1992 | VA0001951249 | 484819575 | Funeral Held For NYPD Officer Injured While Investigating Fire In High Rise | NEW YORK, NY - APRIL 14:  Fallen New York Police Department (NYPD) officer Dennis Guerra's wife, Cathy, and one of his four children stand outside of Rose of Lima Church in Far Rockaway, Queens during the funeral for the fallen officer on April 14, 2014 in New York City. Guerra died last week from injuries suffered in an arson blaze at a Coney Island public housing apartment building. Guerra's patrol partner, Rosa Rodriguez, remains in critical condition. Felony murder charges were brought against Marcell Dockery, 16, who confessed that he set a mattress on fire because he was bored. (Photo by Spencer Platt/Getty Images) |
| 1993 | VA0001951249 | 484819581 | Funeral Held For NYPD Officer Injured While Investigating Fire In High Rise | NEW YORK, NY - APRIL 14:  Fallen New York Police Department (NYPD) officer Dennis Guerra's wife, Cathy, hugs an officer outside of Rose of Lima Church in Far Rockaway, Queens during the funeral for the fallen officer on April 14, 2014 in New York City. Guerra died last week from injuries suffered in an arson blaze at a Coney Island public housing apartment building. Guerra's patrol partner, Rosa Rodriguez, remains in critical condition. Felony murder charges were brought against Marcell Dockery, 16, who confessed that he set a mattress on fire because he was bored. (Photo by Spencer Platt/Getty Images) |
| 1994 | VA0001951249 | 484819589 | Funeral Held For NYPD Officer Injured While Investigating Fire In High Rise | NEW YORK, NY - APRIL 14:  Fallen New York Police Department (NYPD) officer Dennis Guerra's wife, Cathy, and his four children stand outside of Rose of Lima Church in Far Rockaway, Queens during the funeral for the fallen officer on April 14, 2014 in New York City. Guerra died last week from injuries suffered in an arson blaze at a Coney Island public housing apartment building. Guerra's patrol partner, Rosa Rodriguez, remains in critical condition. Felony murder charges were brought against Marcell Dockery, 16, who confessed that he set a mattress on fire because he was bored. (Photo by Spencer Platt/Getty Images) |
| 1995 | VA0001951249 | 484937959 | Last Minute Tax Filers Mail Their Forms On Tax Day | NEW YORK, NY - APRIL 15:  People wait in line in the James A. Farley post office in Manhattan, which is staying open until midnight today, on that last day to file taxes on April 15, 2014 in New York City. Post offices are expected to be inundated with last minute filers around the nation. According to a recent poll, nearly 25 percent of Americans will wait until the last minute to file their taxes.  (Photo by Spencer Platt/Getty Images) |
| 1996 | VA0001951249 | 484937971 | Last Minute Tax Filers Mail Their Forms On Tax Day | NEW YORK, NY - APRIL 15:  People wait in line in the James A. Farley post office in Manhattan, which is staying open until midnight today, on that last day to file taxes on April 15, 2014 in New York City. Post offices are expected to be inundated with last minute filers around the nation. According to a recent poll, nearly 25 percent of Americans will wait until the last minute to file their taxes.  (Photo by Spencer Platt/Getty Images) |
| 1997 | VA0001951249 | 484938005 | Last Minute Tax Filers Mail Their Forms On Tax Day | NEW YORK, NY - APRIL 15:  A sign states business hours in the James A. Farley post office in Manhattan, which is staying open until midnight today, on that last day to file taxes on April 15, 2014 in New York City. Post offices are expected to be inundated with last minute filers around the nation. According to a recent poll, nearly 25 percent of Americans will wait until the last minute to file their taxes.  (Photo by Spencer Platt/Getty Images) |
| 1998 | VA0001951249 | 484938011 | Last Minute Tax Filers Mail Their Forms On Tax Day | NEW YORK, NY - APRIL 15:  A sign states business hours in the James A. Farley post office in Manhattan, which is staying open until midnight today, on that last day to file taxes on April 15, 2014 in New York City. Post offices are expected to be inundated with last minute filers around the nation. According to a recent poll, nearly 25 percent of Americans will wait until the last minute to file their taxes.  (Photo by Spencer Platt/Getty Images) |
| 1999 | VA0001951249 | 485059495 | Ford Marks 50th Anniversary Of Company's Mustang By Revealing 2015 Model On Empire State Building | NEW YORK, NY - APRIL 16: Ford Motor Company Executive Chairman Bill Ford stands on top of the observation deck at the Empire State Building with the new 2015 Mustang convertible in honor of 50 years of the Ford Mustang on April 16, 2014 in New York City. In 1965 a prototype Ford Mustang convertible made its way to the top of the observation deck. This time the iconic American car had to be brought up in parts and assembled on location. The Mustang will be on display for two days in celebration of the kick-off of the 2014 New York International Auto Show.  (Photo by Spencer Platt/Getty Images) |
| 2000 | VA0001951249 | 485059501 | Ford Marks 50th Anniversary Of Company's Mustang By Revealing 2015 Model On Empire State Building | NEW YORK, NY - APRIL 16: The new 2015 Mustang convertible is viewed on top of the observation deck at the Empire State Building in honor of 50 years of the Ford Mustang on April 16, 2014 in New York City. In 1965 a prototype Ford Mustang convertible made its way to the top of the observation deck. This time the iconic American car had to be brought up in parts and assembled on location. The Mustang will be on display for two days in celebration of the kick-off of the 2014 New York International Auto Show.  (Photo by Spencer Platt/Getty Images) |
| 2001 | VA0001951249 | 485059519 | Ford Marks 50th Anniversary Of Company's Mustang By Revealing 2015 Model On Empire State Building | NEW YORK, NY - APRIL 16: The new 2015 Mustang convertible is viewed on top of the observation deck at the Empire State Building in honor of 50 years of the Ford Mustang on April 16, 2014 in New York City. In 1965 a prototype Ford Mustang convertible made its way to the top of the observation deck. This time the iconic American car had to be brought up in parts and assembled on location. The Mustang will be on display for two days in celebration of the kick-off of the 2014 New York International Auto Show.  (Photo by Spencer Platt/Getty Images) |
| 2002 | VA0001951249 | 485059523 | Ford Marks 50th Anniversary Of Company's Mustang By Revealing 2015 Model On Empire State Building | NEW YORK, NY - APRIL 16: The new 2015 Mustang convertible is viewed on top of the observation deck at the Empire State Building in honor of 50 years of the Ford Mustang on April 16, 2014 in New York City. In 1965 a prototype Ford Mustang convertible made its way to the top of the observation deck. This time the iconic American car had to be brought up in parts and assembled on location. The Mustang will be on display for two days in celebration of the kick-off of the 2014 New York International Auto Show.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2003 | VA0001951249 | 485059527 | Ford Marks 50th Anniversary Of Company's Mustang By Revealing 2015 Model On Empire State Building | NEW YORK, NY - APRIL 16:  The new 2015 Mustang convertible is viewed on top of the observation deck at the Empire State Building in honor of 50 years of the Ford Mustang on April 16, 2014 in New York City. In 1965 a prototype Ford Mustang convertible made its way to the top of the observation deck. This time the iconic American car had to be brought up in parts and assembled on location. The Mustang will be on display for two days in celebration of the kick-off of the 2014 New York International Auto Show.  (Photo by Spencer Platt/Getty Images) |
| 2004 | VA0001951249 | 485083841 | Bank Of America Reports Loss Due 6 Billion Dollar Legal Charge | NEW YORK, NY - APRIL 16:  A man uses an ATM at a Bank of America branch on April 16, 2014 in New York City. As the nation's second-largest bank continues to struggle with fallout from the financial crisis, Bank of America reported a $276 million first-quarter loss Wednesday.  (Photo by Spencer Platt/Getty Images) |
| 2005 | VA0001951249 | 485083843 | Bank Of America Reports Loss Due 6 Billion Dollar Legal Charge | NEW YORK, NY - APRIL 16:  A sign for a Bank of America branch is viewed on April 16, 2014 in New York City. As the nation's second-largest bank continues to struggle with fallout from the financial crisis, Bank of America reported a $276 million first-quarter loss Wednesday.  (Photo by Spencer Platt/Getty Images) |
| 2006 | VA0001951249 | 485083849 | Bank Of America Reports Loss Due 6 Billion Dollar Legal Charge | NEW YORK, NY - APRIL 16:  People walk past a Bank of America branch on April 16, 2014 in New York City. As the nation's second-largest bank continues to struggle with fallout from the financial crisis, Bank of America reported a $276 million first-quarter loss Wednesday.  (Photo by Spencer Platt/Getty Images) |
| 2007 | VA0001951249 | 485083851 | Bank Of America Reports Loss Due 6 Billion Dollar Legal Charge | NEW YORK, NY - APRIL 16:  A sign for a Bank of America branch is viewed on April 16, 2014 in New York City. As the nation's second-largest bank continues to struggle with fallout from the financial crisis, Bank of America reported a $276 million first-quarter loss Wednesday.  (Photo by Spencer Platt/Getty Images) |
| 2008 | VA0001951249 | 485302405 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  People cheer as China's Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |
| 2009 | VA0001951249 | 485302641 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  The Nasdaq exchange advertises China's Weibo in Times Square moments before it began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |
| 2010 | VA0001951249 | 485302689 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  China's Weibo CEO Charles Chao takes a cell phone picture in Times Square moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |
| 2011 | VA0001951249 | 485302717 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  China's Weibo CEO Charles Chao (right) pauses moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |
| 2012 | VA0001951249 | 485302719 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  China's Weibo CEO Charles Chao walks in Times Square moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |
| 2013 | VA0001951249 | 485302721 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  People cheer as China's Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |
| 2014 | VA0001951249 | 485302725 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  China's Weibo CEO Charles Chao (right) stands with Robert Greifeld, Nasdaq CEO, moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |
| 2015 | VA0001951249 | 485302729 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  China's Weibo CEO Charles Chao (center right) stands with Robert Greifeld, Nasdaq CEO, moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |
| 2016 | VA0001951249 | 485302735 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  China's Weibo CEO Charles Chao walks in Times Square moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |
| 2017 | VA0001951249 | 485302829 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  China's Weibo CEO Charles Chao takes a cell phone picture in Times Square moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |
| 2018 | VA0001951249 | 485302833 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  China's Weibo CEO Charles Chao (center) stands with Robert Greifeld, Nasdaq CEO, moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |
| 2019 | VA0001951249 | 485302839 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  China's Weibo CEO Charles Chao walks in Times Square moments after Weibo began trading on the Nasdaq exchange under the ticker symbol WB on April 17, 2014 in New York City. Weibo Corp, a Twitter-like messaging service company, priced its initial public offering (IPO) at $17 per American Depository Share (ADS).  (Photo by Spencer Platt/Getty Images) |
| 2020 | VA0001951249 | 485318303 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17:  The Sabre symbol is viewed moments after Sabre Corp. made its stock market debut on the Nasdaq exchange  on April 17, 2014 in New York City. Shares of Sabre Corp, which owns online travel company Travelocity, rose over 3 percent in their stock market debut .  (Photo by Spencer Platt/Getty Images) |
| 2021 | VA0001951249 | 485318305 | Weibo And Sabre Beginning Trading On NASDAQ | NEW YORK, NY - APRIL 17: Tom Klein, CEO and president of Sabre, is viewed moments after Sabre Corp. made its stock market debut on the Nasdaq exchange  on April 17, 2014 in New York City. Shares of Sabre Corp, which owns online travel company Travelocity, rose over 3 percent in their stock market debut . (Photo by Spencer Platt/Getty Images) |
| 2022 | VA0001951249 | 485486441 | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18:  Members of the Archdiocese of New York and the Diocese of Brooklyn lead the Way of the Cross procession of hundreds over the Brooklyn Bridge on April 18, 2014 in New York City. The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 19th anniversary of the procession across the iconic bridge.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2023 | VA0001951249 | 485486551 | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18:  Members of the Archdiocese of New York and the Diocese of Brooklyn pause to sing during the Way of the Cross procession over the Brooklyn Bridge on April 18, 2014 in New York City. The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 19th anniversary of the procession across the iconic bridge.  (Photo by Spencer Platt/Getty Images) |
| 2024 | VA0001951249 | 485486555 | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18:  Members of the Archdiocese of New York and the Diocese of Brooklyn pause to sing during the Way of the Cross procession over the Brooklyn Bridge on April 18, 2014 in New York City. The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 19th anniversary of the procession across the iconic bridge.  (Photo by Spencer Platt/Getty Images) |
| 2025 | VA0001951249 | 485486587 | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18:  Members of the Archdiocese of New York and the Diocese of Brooklyn lead the Way of the Cross procession of hundreds over the Brooklyn Bridge on April 18, 2014 in New York City. The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 19th anniversary of the procession across the iconic bridge.  (Photo by Spencer Platt/Getty Images) |
| 2026 | VA0001951249 | 485486615 | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18:  Cardinal Timothy Dolan walks behind the cross during the start of the Way of the Cross procession over the Brooklyn Bridge on April 18, 2014 in the Brooklyn borough of New York City. The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 19th anniversary of the procession across the iconic bridge.  (Photo by Spencer Platt/Getty Images) |
| 2027 | VA0001951249 | 485486627 | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18: Cardinal Timothy Dolan kisses the cross during the start of the Way of the Cross procession over the Brooklyn Bridge on April 18, 2014 in the Brooklyn borough of New York City. The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 19th anniversary of the procession across the iconic bridge.  (Photo by Spencer Platt/Getty Images) |
| 2028 | VA0001951249 | 485486751 | Cardinal Dolan Takes Part In Way Of The Cross Procession Across The Brooklyn Bridge | NEW YORK, NY - APRIL 18:  Members of the Archdiocese of New York and the Diocese of Brooklyn lead the Way of the Cross procession of hundreds over the Brooklyn Bridge on April 18, 2014 in New York City.  The Way of the Cross is a traditional Catholic procession recalling the suffering and death of Jesus Christ and often includes Gospel readings, choral music and readings at stations along the way. This is 19th anniversary of the procession across the iconic bridge.  (Photo by Spencer Platt/Getty Images) |
| 2029 | VA0001951249 | 486097533 | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22: Part of the closed New York State Pavilion is viewed as part on a tour during festivities marking the 50th anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park on April 22, 2014 in the Queens borough of New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. The World's Fair, which began in Europe in the 19th century, looked to celebrate technological advancement and cultural exchanges among other ideas. The 1964 World's Fair in Queens had the motto "Peace through understanding" and saw over 51 million people attend the fair.  (Photo by Spencer Platt/Getty Images) |
| 2030 | VA0001951249 | 486097639 | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22:  Camille Hsiung, dressed in 1960's clothes, poses in front of the Unisphere with a vintage Life magazine during festivities marking the 50th anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park on April 22, 2014 in the Queens borough of New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. The World's Fair, which began in Europe in the 19th century, looked to celebrate technological advancement and cultural exchanges among other ideas. The 1964 World's Fair in Queens had the motto "Peace through understanding" and saw over 51 million people attend the fair.  (Photo by Spencer Platt/Getty Images) |
| 2031 | VA0001951249 | 486102371 | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22: People walk near the Unisphere near the New York State Pavilion as part on a tour during festivities marking the 50th anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park on April 22, 2014 in the Queens borough of New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. The World's Fair's, which began in Europe in the 19th century, looked to celebrate technological advancement and cultural exchanges among other ideas. The 1964 World's Fair in Queens had the motto "Peace through understanding" and saw over 51 million people attend the fair.  (Photo by Spencer Platt/Getty Images) |
| 2032 | VA0001951249 | 486102391 | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22:  The sun is seen behind the Unisphere near the New York State Pavilion as part on a tour during festivities marking the 50th anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park on April 22, 2014 in the Queens borough of New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. The World's Fair's, which began in Europe in the 19th century, looked to celebrate technological advancement and cultural exchanges among other ideas. The 1964 World's Fair in Queens had the motto "Peace through understanding" and saw over 51 million people attend the fair.  (Photo by Spencer Platt/Getty Images) |
| 2033 | VA0001951249 | 486102411 | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22: Part of the closed New York State Pavilion is viewed as part on a tour during festivities marking the 50th anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park on April 22, 2014 in the Queens borough of New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. The World's Fair, which began in Europe in the 19th century, looked to celebrate technological advancement and cultural exchanges among other ideas. The 1964 World's Fair in Queens had the motto "Peace through understanding" and saw over 51 million people attend the fair.  (Photo by Spencer Platt/Getty Images) |
| 2034 | VA0001951249 | 486102449 | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22: Part of the closed and New York State Pavilion is viewed as part on a tour during festivities marking the 50th anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park on April 22, 2014 in the Queens borough of New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. The World's Fair, which began in Europe in the 19th century, looked to celebrate technological advancement and cultural exchanges among other ideas. The 1964 World's Fair in Queens had the motto "Peace through understanding" and saw over 51 million people attend the fair.  (Photo by Spencer Platt/Getty Images) |
| 2035 | VA0001951249 | 486146431 | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22:  Camille Hsiung, dressed in vintage 1960s clothes, poses in front of the Unisphere with a Life magazine of the period during festivities marking the anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park 50 years ago, on April 22, 2014 in New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. World's Fairs, which began in Europe in the 19th century, look to celebrate technological advancement and cultural exchanges among other ideas. The 1964 Worlds Fair in Queens had the motto "Peace Through Understanding" and drew more than 51 million people.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2036 | VA0001951249 | 486146435 | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22:  People wait in line outside of the dilapidated New York State Pavilion during festivities marking the anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park 50 years ago, on April 22, 2014 in New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. World's Fairs, which began in Europe in the 19th century, look to celebrate technological advancement and cultural exchanges among other ideas. The 1964 Worlds Fair in Queens had the motto "Peace Through Understanding" and drew more than 51 million people. (Photo by Spencer Platt/Getty Images) |
| 2037 | VA0001951249 | 486146441 | World's Fair Pavilion Open To Public For One Day To Celebrate 50th Anniversary | NEW YORK, NY - APRIL 22:  Part of the closed and dilapidated New York State Pavilion is shown during festivities marking the anniversary of the 1964 World's Fair, which opened in Flushing Meadows Corona Park 50 years ago, on April 22, 2014 in New York City. Hundreds of World's Fair buffs, tourists and the curious waited in line for hours to tour the grounds of the landmark pavilion. World's Fairs, which began in Europe in the 19th century, look to celebrate technological advancement and cultural exchanges among other ideas. The 1964 Worlds Fair in Queens had the motto "Peace Through Understanding" and drew more than 51 million people. (Photo by Spencer Platt/Getty Images) |
| 2038 | VA0001951249 | 486496975 | Iconic New York Landmark Tavern On The Green Restaurant Reopens | NEW YORK, NY - APRIL 24: A table setting is viewed in the bar at the newly re-opened Tavern on the Green on April 24, 2014 in New York City. The iconic New York restaurant in Central Park has been closed since 2009 when the previous operators lost their lease and declared bankruptcy. The restaurant reopens under new management. with a new look and with Katy Sparks as the chef. Tavern on the Green opened as a restaurant in 1934 and will never renown for its cuisine, it attracted movie stars, musicians and mobsters as regular guests. (Photo by Spencer Platt/Getty Images) |
| 2039 | VA0001951249 | 486675681 | Rally Held In Support Of Brooklyn DA's Plan To Stop Prosecuting Minor Marijuana Offenses | NEW YORK, NY - APRIL 25: Edward Harris, who spent time in jail for a minor drug possession, attends a rally outside Brooklyn borough hall in support of the district attorney's plans to end prosecuting minor marijuana offenses on April 25, 2014 in New York City. While New York State decriminalized personal possession of small amounts of marijuana in 1977, marijuana possession in "public view" remains a misdemeanor. Over the last 15 years, nearly 600,000 New Yorkers have been arrested under this provision. (Photo by Spencer Platt/Getty Images) |
| 2040 | VA0001951249 | 486675687 | Rally Held In Support Of Brooklyn DA's Plan To Stop Prosecuting Minor Marijuana Offenses | NEW YORK, NY - APRIL 25: Abdul Osman, who spent time in jail, attends a rally outside Brooklyn borough hall in support of the district attorney's plans to end prosecuting minor marijuana offenses on April 25, 2014 in New York City. While New York State decriminalized personal possession of small amounts of marijuana in 1977, marijuana possession in "public view" remains a misdemeanor. Over the last 15 years, nearly 600,000 New Yorkers have been arrested under this provision. (Photo by Spencer Platt/Getty Images) |
| 2041 | VA0001951249 | 486675697 | Rally Held In Support Of Brooklyn DA's Plan To Stop Prosecuting Minor Marijuana Offenses | NEW YORK, NY - APRIL 25:  Elected officials, community leaders and local activists attend a rally outside Brooklyn borough hall in support of the district attorney's plans to end prosecuting minor marijuana offenses on April 25, 2014 in New York City. While New York State decriminalized personal possession of small amounts of marijuana in 1977, marijuana possession in "public view" remains a misdemeanor. Over the last 15 years, nearly 600,000 New Yorkers have been arrested under this provision.  (Photo by Spencer Platt/Getty Images) |
| 2042 | VA0001951249 | 486698701 | Markets Dive Sharply On Mixed Earnings Reports | NEW YORK, NY - APRIL 25: Traders work on the floor of the New York Stock Exchange on April 25, 2014 in New York City. With growing concerns about turmoil in Ukraine and worries about the rising costs at the tech giant Amazon, the Dow dropped 140 points Friday with the Nasdaq falling over 1.5%. (Photo by Spencer Platt/Getty Images) |
| 2043 | VA0001951249 | 487195481 | Alan Greenspan Addresses Economic Club Of New York | NEW YORK, NY - APRIL 28:  Former Federal Reserve Chairman Alan Greenspan speaks to The Economic Club of New York on April 28, 2014 in New York City. Following the 2008 global economic crash, there has been a reassessment of Greenspan's legacy with many economists and business leaders saying his policies of low interest rates and little financial regulation contributed to the financial crisis. (Photo by Spencer Platt/Getty Images) |
| 2044 | VA0001951249 | 487195485 | Alan Greenspan Addresses Economic Club Of New York | NEW YORK, NY - APRIL 28:  Former Federal Reserve Chairman Alan Greenspan speaks to The Economic Club of New York on April 28, 2014 in New York City. Following the 2008 global economic crash, there has been a reassessment of Greenspan's legacy with many economists and business leaders saying his policies of low interest rates and little financial regulation contributed to the financial crisis. (Photo by Spencer Platt/Getty Images) |
| 2045 | VA0001951249 | 487195487 | Alan Greenspan Addresses Economic Club Of New York | NEW YORK, NY - APRIL 28:  Former Federal Reserve Chairman Alan Greenspan speaks to The Economic Club of New York on April 28, 2014 in New York City. Following the 2008 global economic crash, there has been a reassessment of Greenspan's legacy with many economists and business leaders saying his policies of low interest rates and little financial regulation contributed to the financial crisis.  (Photo by Spencer Platt/Getty Images) |
| 2046 | VA0001951249 | 487231385 | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28: Students hug during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. (Photo by Spencer Platt/Getty Images) |
| 2047 | VA0001951249 | 487231387 | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28: A man reflects during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. (Photo by Spencer Platt/Getty Images) |
| 2048 | VA0001951249 | 487231389 | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28:  Hundreds of people attend a candlelight vigil at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. (Photo by Spencer Platt/Getty Images) |
| 2049 | VA0001951249 | 487231403 | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28: Students hug during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. (Photo by Spencer Platt/Getty Images) |
| 2050 | VA0001951249 | 487232795 | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28:  Hundreds of people attend a candlelight vigil at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School. (Photo by Spencer Platt/Getty Images) |
| 2051 | VA0001951249 | 487232797 | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28:  Hundreds of people attend a candlelight vigil at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2052 | VA0001951249 | 487232803 | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28:  People reflect during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School.  (Photo by Spencer Platt/Getty Images) |
| 2053 | VA0001951249 | 487232807 | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28:  Hundreds of people attend a candlelight vigil at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School.  (Photo by Spencer Platt/Getty Images) |
| 2054 | VA0001951249 | 487232813 | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28:  A flag is flown at half mast during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School.  (Photo by Spencer Platt/Getty Images) |
| 2055 | VA0001951249 | 487232817 | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28:  People pause and reflect during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School.  (Photo by Spencer Platt/Getty Images) |
| 2056 | VA0001951249 | 487232825 | Connecticut Town Holds Vigil Held For High School Student Maren Sanchez | MILFORD, CT - APRIL 28:  A man reflects during a candlelight vigil attended by hundreds at Jonathan Law High School after the death of Maren Sanchez, 16, who was stabbed to death Friday morning inside the school on April 28, 2014 in Milford, Connecticut. Sanchez, a popular student, was stabbed by a male student just hours before she was to attend her junior prom with her boyfriend. Connecticut is the state where 20 students and 6 adults who were killed Dec. 14, 2012, in the massacre at Sandy Hook School.  (Photo by Spencer Platt/Getty Images) |
| 2057 | VA0001951249 | 487480511 | Markets React To Federal Reserve Policy Announcement | NEW YORK, NY - APRIL 30:  Traders work on the floor of the New York Stock Exchange on April 30, 2014 in New York City.  The Dow Jones industrial average closed at a new record high Wednesday after the Federal Reserve said it would reduce its bond-buying program. According to preliminary calculations, the Dow Jones industrial average rose 45.47 points, to 16,580.84.  (Photo by Spencer Platt/Getty Images) |
| 2058 | VA0001951450 | 458356211 | Senate Judiciary Committee Holds Hearing On Digital Data Privacy In Wake Of Target Store Breaches | WASHINGTON, DC - FEBRUARY 04:  John Mulligan, executive vice president and CIO of Target Corporation (2nd R) confers with attorney Stuart Ingis (L) prior to testimony before the Senate Judiciary Committee February 4, 2014 in Washington, DC. During his testimony, Mulligan said Target was Óvery sorryÓ for the substantial data breach at their stores over the holiday period. The committee heard testimony on the topic of "Privacy in the Digital Age: Preventing Data Breaches and Combating Cybercrime." Also picured (L-R) are Michael Kingston, senior vice president and CIO of the Neiman Marcus Group and Delara Derakhshani, policy counsel for Consumers Union.  (Photo by Win McNamee/Getty Images) |
| 2059 | VA0001951450 | 461550619 | John Boehner Holds Press Briefing At The Capitol | WASHINGTON, DC - JANUARY 09:  U.S. Speaker of the House John Boehner (R-OH) answers questions during his weekly press conference January 9, 2014 in Washington, DC. During his remarks Boehner said the U.S. should provide equipment and additional aid to the Iraqi government in its battle against militants linked to Al-Qaida. (Photo by Win McNamee/Getty Images) |
| 2060 | VA0001951450 | 461550671 | John Boehner Holds Press Briefing At The Capitol | WASHINGTON, DC - JANUARY 09:  U.S. Speaker of the House John Boehner (R-OH) answers questions during his weekly press conference January 9, 2014 in Washington, DC. During his remarks Boehner said the U.S. should provide equipment and additional aid to the Iraqi government in its battle against militants linked to Al-Qaida. (Photo by Win McNamee/Getty Images) |
| 2061 | VA0001951450 | 461552761 | Democratic Senate Leadership Holds Press Conf. On Unemployment Insurance Extension | WASHINGTON, DC - JANUARY 09:  Sen. Chuck Schumer (D-NY) (C), Senate Majority Leader Harry Reid (L) (D-NV), and Sen. Patty Murray (R) (D-WA) answer questions during a press conference January 9, 2014 in Washington, DC. During the press conference Reid, Murray and Schumer spoke on pending legislation to extend unemployment insurance. (Photo by Win McNamee/Getty Images) |
| 2062 | VA0001951450 | 462788815 | Nat'l Governors Association Delivers State Of The States Address In Washington | WASHINGTON, DC - JANUARY 15:  National Governors Association vice chairman Gov. John Hickenlooper (D-CO) speaks at the National Press Club January 15, 2014 in Washington, DC. Gov. Hickenlooper delivered the annual 'State of the States' address prior to taking questions.  (Photo by Win McNamee/Getty Images) |
| 2063 | VA0001951450 | 462788819 | Nat'l Governors Association Delivers State Of The States Address In Washington | WASHINGTON, DC - JANUARY 15:  National Governors Association vice chairman Gov. John Hickenlooper (D-CO) (L) and National Governors Association chairwoman Gov. Mary Fallin (R-OK) (R) answer questions at the National Press Club January 15, 2014 in Washington, DC. Gov. Fallin and Gov. Hickenlooper delivered the annual 'State of the States' address prior to taking questions.  (Photo by Win McNamee/Getty Images) |
| 2064 | VA0001951450 | 462788823 | Nat'l Governors Association Delivers State Of The States Address In Washington | WASHINGTON, DC - JANUARY 15:  National Governors Association vice chairman Gov. John Hickenlooper (D-CO) (L) and National Governors Association chairwoman Gov. Mary Fallin (R-OK) (R) answer questions at the National Press Club January 15, 2014 in Washington, DC. Gov. Fallin and Gov. Hickenlooper delivered the annual 'State of the States' address prior to taking questions.  (Photo by Win McNamee/Getty Images) |
| 2065 | VA0001951450 | 462972027 | Senate Holds Hearing On Obama Administration Climate Action Plan | WASHINGTON, DC - JANUARY 16:  Environmental Protection Agency Administrator Gina McCarthy (R) confers with Sen. James Inhofe (R-OK) (L) before the start of a hearing January 16, 2014 in Washington, DC. McCarthy testified before the committee on the topic of a 'Review of the President's Climate Action Plan.' (Photo by Win McNamee/Getty Images) |
| 2066 | VA0001951450 | 462972031 | Senate Holds Hearing On Obama Administration Climate Action Plan | WASHINGTON, DC - JANUARY 16:  Environmental Protection Agency Administrator Gina McCarthy (R) confers with Senate Environment Committee Chairman Sen. Barbara Boxer (D-CA) (L) before the start of a hearing January 16, 2014 in Washington, DC. McCarthy testified before the committee on the topic of a 'Review of the President's Climate Action Plan.' (Photo by Win McNamee/Getty Images) |
| 2067 | VA0001951450 | 462994405 | Senate Democrats Discuss Unemployment Insurance Legislation | WASHINGTON, DC - JANUARY 16:  Senate Majority Leader Harry Reid (D-NV) finishes speaking at a press conference at the U.S. Capitol January 16, 2014 in Washington, DC. Reid and other Senate Democratic leaders spoke on pending legislation to extend unemployment insurance.  (Photo by Win McNamee/Getty Images) |
| 2068 | VA0001951450 | 463256195 | Activists Protest Outside Justice Dep't During Obama Speech On NSA Reforms | WASHINGTON, DC - JANUARY 17:  Alli McCracken joins activists protesting the surveillance of U.S. citizens by the NSA outside the Justice Department where U.S. President Barack Obama gave a major speech on reforming the NSA January 17, 2014 in Washington, DC. Obama was expected to announce reforms including a requirement by intelligence agencies to obtain permission from a secret court before utilizing access to telephonic data gathered on U.S. citizens. (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2069 | VA0001951450 | 463262653 | Activists Protest Outside Justice Dep't During Obama Speech On NSA Reforms | WASHINGTON, DC - JANUARY 17:  Activists protest the surveillance of U.S. citizens by the NSA outside the Justice Department where U.S. President Barack Obama gave a major speech on reforming the NSA January 17, 2014 in Washington, DC. Obama was expected to announce reforms including a requirement by intelligence agencies to obtain permission from a secret court before utilizing access to telephonic data gathered on U.S. citizens.  (Photo by Win McNamee/Getty Images) |
| 2070 | VA0001951450 | 463262655 | Activists Protest Outside Justice Dep't During Obama Speech On NSA Reforms | WASHINGTON, DC - JANUARY 17:  Activists protest the surveillance of U.S. citizens by the NSA outside the Justice Department where U.S. President Barack Obama gave a major speech on reforming the NSA January 17, 2014 in Washington, DC. Obama was expected to announce reforms including a requirement by intelligence agencies to obtain permission from a secret court before utilizing access to telephonic data gathered on U.S. citizens.  (Photo by Win McNamee/Getty Images) |
| 2071 | VA0001951450 | 463262687 | Activists Protest Outside Justice Dep't During Obama Speech On NSA Reforms | WASHINGTON, DC - JANUARY 17:  Alli McCracken joins activists protesting the surveillance of U.S. citizens by the NSA outside the Justice Department where U.S. President Barack Obama gave a major speech on reforming the NSA January 17, 2014 in Washington, DC. Obama was expected to announce reforms including a requirement by intelligence agencies to obtain permission from a secret court before utilizing access to telephonic data gathered on U.S. citizens.  (Photo by Win McNamee/Getty Images) |
| 2072 | VA0001951450 | 464835261 | Reince Priebus Addresses RNC Annual Winter Meeting | WASHINGTON, DC - JANUARY 24:  Republican National Committee Chairman Reince Priebus speaks at the annual RNC winter meeting January 24, 2014 in Washington, DC. Significant changes in the Republican party's nominating process and national convention schedule are being discussed at this year's meeting. (Photo by Win McNamee/Getty Images) |
| 2073 | VA0001951450 | 464835413 | Reince Priebus Addresses RNC Annual Winter Meeting | WASHINGTON, DC - JANUARY 24:  Republican National Committee Co-Chair Sharon Day speaks at the annual RNC winter meeting January 24, 2014 in Washington, DC. Significant changes in the Republican party's nominating process and national convention schedule are being discussed at this year's meeting. (Photo by Win McNamee/Getty Images) |
| 2074 | VA0001951450 | 464835423 | Reince Priebus Addresses RNC Annual Winter Meeting | WASHINGTON, DC - JANUARY 24:  Delegates from the Republican National Committee bow their heads in prayer before the start of  the annual RNC winter meeting January 24, 2014 in Washington, DC. Significant changes in the Republican party's nominating process and national convention schedule are being discussed at this year's meeting. (Photo by Win McNamee/Getty Images) |
| 2075 | VA0001951450 | 464843943 | Reince Priebus Addresses RNC Annual Winter Meeting | WASHINGTON, DC - JANUARY 24:  Amada Radewagen, the National Committeewoman from American Samoa, joins other delegates in voting in favor of an amendment to modify the Republican presidential primary schedule at the annual RNC winter meeting January 24, 2014 in Washington, DC. Significant changes in the Republican partyÕs nominating process and national convention schedule were approved at this yearÕs meeting. (Photo by Win McNamee/Getty Images) |
| 2076 | VA0001951450 | 465679201 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  U.S. Rep. Michele Bachmann (R-MN) waits for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2077 | VA0001951450 | 465679521 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  Willie Robertson (C) of the television show Duck Dynasty and his wife Korie Robertson wait for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2078 | VA0001951450 | 465679635 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  Willie Robertson (R) of the television show Duck Dynasty and his wife Korie Robertson wait for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2079 | VA0001951450 | 465679691 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  Willie Robertson (R) of the television show Duck Dynasty and his wife Korie Robertson wait for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2080 | VA0001951450 | 465679777 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  Carlos Arredondo (L) and Jeff Bauman who was injured during the Boston bombing wait for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2081 | VA0001951450 | 465679789 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  Jeff Bauman (C) who was injured during the Boston bombing is helped to his seat before U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2082 | VA0001951450 | 465685279 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  First lady Michelle Obama (R) stands with US Army Ranger Sergeant First Class Cory Remsburg before U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2083 | VA0001951450 | 465685281 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  (L-R) U.S. Sen. Cory Booker (D-NJ), U.S. Sen. Marco Rubio (R-FL), U.S. Sen. Kristen Gillibrand (D-NY) , and U.S. Sen. John McCain (R-AZ) wait for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2084 | VA0001951450 | 465685283 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  (L-R) U.S. Sen. Marco Rubio (R-FL), U.S. Sen. Kristen Gillibrand (D-NY) , and U.S. Sen. John McCain (R-AZ) wait for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2085 | VA0001951450 | 465685287 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  (L-R) U.S. Sen. Marco Rubio (R-FL), U.S. Sen. Kristen Gillibrand (D-NY) , and U.S. Sen. John McCain (R-AZ) wait for U.S. President Barack Obama to deliver the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2086 | VA0001951450 | 465685497 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2087 | VA0001951450 | 465685507 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2088 | VA0001951450 | 465685735 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2089 | VA0001951450 | 465686099 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  U.S. Sen. Kristen Gillibrand (D-NY) claps as U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2090 | VA0001951450 | 465692005 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  First lady Michelle Obama (R) applauds as US Army Ranger Sergeant First Class Cory Remsburg is acknowledged by U.S. President Barack Obama during the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2091 | VA0001951450 | 465692061 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2092 | VA0001951450 | 465692119 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  U.S. President Barack Obama greets U.S. Sen Marco Rubio (R-FL) (top) before delivering the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2093 | VA0001951450 | 465692681 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  (L-R) U.S. Sen. Lindsey Graham (R-SC), U.S. Sen. John McCain (R-AZ) and U.S. Sen. Ted Cruz (R-TX) listen as U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2094 | VA0001951450 | 465692919 | President Obama Delivers State Of The Union Address At U.S. Capitol | WASHINGTON, DC - JANUARY 28:  (L-R) U.S. Sen. Kristen Gillibrand (D-NY) , and U.S. Sen. John McCain (R-AZ)and U.S. Sen. Ted Cruz (R-TX) applaud as U.S. President Barack Obama delivers the State of the Union address to a joint session of Congress in the House Chamber at the U.S. Capitol on January 28, 2014 in Washington, DC. In his fifth State of the Union address, Obama is expected to emphasize on healthcare, economic fairness and new initiatives designed to stimulate the U.S. economy with bipartisan cooperation.  (Photo by Win McNamee/Getty Images) |
| 2095 | VA0001951450 | 466626573 | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02:  Running back Knowshon Moreno #27 of the Denver Broncos recovers the ball in the endzone for a safety against the Seattle Seahawks during the first quarter of Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey.  (Photo by Win McNamee/Getty Images) |
| 2096 | VA0001951450 | 466642009 | Pepsi Super Bowl XLVIII Halftime Show | EAST RUTHERFORD, NJ - FEBRUARY 02:  Bruno Mars performs during the Pepsi Super Bowl XLVIII Halftime Show at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey.  (Photo by Win McNamee/Getty Images) |
| 2097 | VA0001951450 | 466643325 | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02:  Wide receiver Jermaine Kearse #15 of the Seattle Seahawks scores a 23 yard touchdown during Super Bowl XLVIII against the Denver Broncos at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey.  (Photo by Win McNamee/Getty Images) |
| 2098 | VA0001951450 | 466653051 | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02:  Quarterback Russell Wilson #3 of the Seattle Seahawks talks with head coach Pete Carroll of the Seattle Seahawks as he comes off field during Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey.  (Photo by Win McNamee/Getty Images) |
| 2099 | VA0001951450 | 466653339 | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02:  MetLife Stadium is shown after the Seattle Seahawks won Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey.The Seahawks beat the Broncos 43-8.  (Photo by Win McNamee/Getty Images) |
| 2100 | VA0001951450 | 466653373 | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02:  MetLife Stadium is shown after the Seattle Seahawks won Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey.The Seahawks beat the Broncos 43-8.  (Photo by Win McNamee/Getty Images) |
| 2101 | VA0001951450 | 466664535 | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02:  Middle linebacker Bobby Wagner #54 and head coach Pete Carroll of the Seattle Seahawks embrace after their 43 to 8 win over the Denver Broncos during Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2102 | VA0001951450 | 466945473 | Pelosi, House Democrats Unveil Government By The People Act | WASHINGTON, DC - FEBRUARY 05:  House Minority Leader Rep. Nancy Pelosi (D-CA) (C) embraces Hilary Shelton (R), Director of the NAACP's Washington bureau, following an event to announce the introduction of the "Government by the People Act" February 5, 2014 in Washington, DC.. The act is billed by Democrats as a "bipartisan bill to reduce the influence of big money in politics and provide key reforms to our nation's campaign finance laws." (Photo by Win McNamee/Getty Images) |
| 2103 | VA0001951450 | 467311943 | Obama Holds meeting With Haitian President | WASHINGTON, DC - FEBRUARY 06:  U.S. President Barack Obama (R) meets with Haitian President Michel Martelly (L) in the Oval Office of the White House on February 6, 2014 in Washington, DC. The two leaders were expected to discuss a wide range of bilateral issues, including progress in rebuilding parts of Haiti damaged during the 2010 earthquake.  (Photo by Win McNamee/Getty Images) |
| 2104 | VA0001951450 | 467601281 | John Kerry Japanese Foreign Minister Fumio Kishida Meet At State Dep't | WASHINGTON, DC - FEBRUARY 07:  U.S. Secretary of State John Kerry (2nd R) escorts Japanese Foreign Minister Fumio Kishida (2nd L) to a joint statement at the State Department February 7, 2014 in Washington, DC. The two diplomatic leaders discussed a wide range of bilateral issues during their meetings at the State Department.  (Photo by Win McNamee/Getty Images) |
| 2105 | VA0001951450 | 467601285 | John Kerry Japanese Foreign Minister Fumio Kishida Meet At State Dep't | WASHINGTON, DC - FEBRUARY 07:  U.S. Secretary of State John Kerry speaks while delivering a joint statement with Japanese Foreign Minister Fumio Kishida at the State Department February 7, 2014 in Washington, DC. The two diplomatic leaders discussed a wide range of bilateral issues during their meetings at the State Department.  (Photo by Win McNamee/Getty Images) |
| 2106 | VA0001951450 | 467601287 | John Kerry Japanese Foreign Minister Fumio Kishida Meet At State Dep't | WASHINGTON, DC - FEBRUARY 07:  U.S. Secretary of State John Kerry (R) gestures as he delivers a joint statement with  Japanese Foreign Minister Fumio Kishida (L) at the State Department February 7, 2014 in Washington, DC. The two diplomatic leaders discussed a wide range of  bilateral issues during their meetings at the State Department.  (Photo by Win McNamee/Getty Images) |
| 2107 | VA0001951450 | 467601299 | John Kerry Japanese Foreign Minister Fumio Kishida Meet At State Dep't | WASHINGTON, DC - FEBRUARY 07:  Japanese Foreign Minister Fumio Kishida speaks while delivering a joint statement with U.S. Secretary of State John Kerry at the State Department February 7, 2014 in Washington, DC. The two diplomatic leaders discussed a wide range of bilateral issues during their meetings at the State Department.  (Photo by Win McNamee/Getty Images) |
| 2108 | VA0001951450 | 468372137 | Michelle Obama Visits Local Washington DC School | WASHINGTON, DC - MAY 24, 2013: U.S. first lady Michelle Obama dances with pre-kindergarten students while she visits the Savoy School May 24, 2013 in Washington, DC. The Savoy School, one of the lowest performing schools in the District of Columbia, has shown significant signs of improvement since being designated as one of eight schools selected last year for the Turnaround Arts Initiative by the President's Committee on the Arts and the Humanities. (Photo by Win McNamee/Getty Images) |
| 2109 | VA0001951450 | 468372139 | President Obama Addresses Trayvon Martin Case In White House Briefing Room | WASHINGTON, DC - JULY 19, 2013: U.S. President Barack Obama speaks on the Trayvon Martin case during remarks in the White House briefing room July 19, 2013 in Washington, DC. Obama said, "Trayvon Martin could've been me, 35 years ago."  (Photo by Win McNamee/Getty Images) |
| 2110 | VA0001951450 | 468634587 | President Obama And First Lady Welcome French President  Hollande To The White House | WASHINGTON, DC - FEBRUARY 11:  French President Francois Hollande (L) is escorted by U.S. President Barack Obama (R) during a review of military troops at a welcoming ceremony on the South Lawn at the White House on February 11, 2014 in Washington, DC. Hollande who arrived yesterday for a three day state visit, visited Thomas Jefferson's Monticello estate and will be the guest of honor for a state dinner tonight.  (Photo by Win McNamee/Getty Images) |
| 2111 | VA0001951450 | 468640485 | President Obama And First Lady Welcome French President  Hollande To The White House | WASHINGTON, DC - FEBRUARY 11:  U.S. President Barack Obama looks on during a review of military troops at a welcoming ceremony for French President Francois Hollande on the South Lawn at the White House on February 11, 2014 in Washington, DC. Hollande who arrived yesterday for a three day state visit, visited Thomas Jefferson's Monticello estate and will be the guest of honor for a state dinner tonight.  (Photo by Win McNamee/Getty Images) |
| 2112 | VA0001951450 | 468958561 | Rand Paul Announces Class Action Lawsuit Against Obama, Intelligence Chiefs | WASHINGTON, DC - FEBRUARY 12: Former Virginia Attorney General Ken Cuccinelli (L) and U.S. Sen. Rand Paul (R-KY) speak at a press conference in front of U.S. District Court to announce the filing of a class action lawsuit against the administration of U.S. President Barack Obama, Director of National Intelligence James Clapper, National Security Agency Director Keith Alexander and FBI Director James Comey. Paul said he filed the lawsuit to stop NSA surveillance of U.S. phone records because Obama has Òpublicly refused to stop a clear and continuing violation of the 4th amendment.Ó  (Photo by Win McNamee/Getty Images) |
| 2113 | VA0001951450 | 469196607 | Washington DC Copes With Messy Winter Storm | WASHINGTON, DC - FEBRUARY 13:  People cross country ski in front of the Smithsonian building February 13, 2014 in Washington, DC. The east coast of the U.S. was hit with a winter storm leaving up to 12 inches of snow on the ground in parts of the Washington, DC area.  (Photo by Win McNamee/Getty Images) |
| 2114 | VA0001951450 | 469196615 | Washington DC Copes With Messy Winter Storm | WASHINGTON, DC - FEBRUARY 13:  The White House north lawn is covered in snow February 13, 2014 in Washington, DC. The east coast of the U.S. was hit with a winter storm leaving up to 12 inches of snow on the ground in parts of the Washington, DC area.  (Photo by Win McNamee/Getty Images) |
| 2115 | VA0001951450 | 470103299 | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02:  Wide receiver Jermaine Kearse #15 of the Seattle Seahawks scores a 23 yard touchdown during Super Bowl XLVIII against the Denver Broncos at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey.  (Photo by Win McNamee/Getty Images) |
| 2116 | VA0001951450 | 470103411 | Super Bowl XLVIII - Seattle Seahawks v Denver Broncos | EAST RUTHERFORD, NJ - FEBRUARY 02: Quarterback Russell Wilson #3 of the Seattle Seahawks talks with head coach Pete Carroll of the Seattle Seahawks as he comes off field during Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey. (Photo by Win McNamee/Getty Images) |
| 2117 | VA0001951450 | 474649571 | Defense Secretary Hagel And Joint Chiefs of Staff Dempsey Discuss New Cuts To Military Budget | ARLINGTON, VA - FEBRUARY 24:  U.S. Secretary of Defense Chuck Hagel (L) and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey (R) answer questions during a press conference at the Pentagon February 24, 2014 in Arlington, Virginia. Hagel and Dempsey spoke about the upcoming Defense Department budget requests during the press conference. A proposal released February 24, plans to shrink the U.S. Army to pre-World War II levels.  (Photo by Win McNamee/Getty Images) |
| 2118 | VA0001951450 | 474650911 | Defense Secretary Hagel And Joint Chiefs of Staff Dempsey Discuss New Cuts To Military Budget | ARLINGTON, VA - FEBRUARY 24:  U.S. Secretary of Defense Chuck Hagel (L) and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey (R) answer questions during a press conference at the Pentagon February 24, 2014 in Arlington, Virginia. Hagel and Dempsey spoke about the upcoming Defense Department budget requests during the press conference. A proposal released February 24, plans to shrink the U.S. Army to pre-World War II levels.  (Photo by Win McNamee/Getty Images) |
| 2119 | VA0001951450 | 474813651 | Prime Minister Of Georgia Lays Wreath At Tomb Of The Unknowns | ARLINGTON, VA - FEBRUARY 25:  Georgia Prime Minister Irakli Garibashvili, escorted by U.S. Army Maj. Gen. Jeffrey Buchanan, commanding general of the Army Military District of Washington, places his hand over his heart while attending a wreath laying ceremony at Arlington National Cemetery February 25, 2014 in Arlington, Virginia. Garibashvili traveled to Arlington National Cemetery during his visit to the United States.  (Photo by Win McNamee/Getty Images) |
| 2120 | VA0001951450 | 475280553 | Michelle Obama Discusses Healthier Choices For Consumers At White House Event | WASHINGTON, DC - FEBRUARY 27:  U.S. first lady Michelle Obama announces proposed changes to food labeling during an event in the East Room of the White House February 27, 2014 in Washington, DC. The proposed changes would highlight the calorie count of all foods, detail added sugars, and prove easier to understand the basic nutritional value of packaged foods.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2121 | VA0001951450 | 475289433 | Michelle Obama Discusses Healthier Choices For Consumers At White House Event | WASHINGTON, DC - FEBRUARY 27:  FDA Commissioner Peggy Hamburg announces proposed changes to food labels during an event in the East Room of the White House February 27, 2014 in Washington, DC. The proposed changes would highlight the calorie count of all foods, detail added sugars, and prove easier to understand the basic nutritional value of packaged foods.  (Photo by Win McNamee/Getty Images) |
| 2122 | VA0001951450 | 475347649 | President Obama Speaks On The My Brother's Keeper Initiative At The White House | WASHINGTON, DC - FEBRUARY 27:  18 year old Christian Champagne, from the Hyde Park Career Academy in Chicago, laughs during his introduction of U.S. President Barack Obama (R) during an event in the East Room of the White House February 27, 2014 in Washington, DC. Obama signed an executive memorandum following remarks on the ÒMy BrotherÕs KeeperÓ initiative.  (Photo by Win McNamee/Getty Images) |
| 2123 | VA0001951450 | 475347653 | President Obama Speaks On The My Brother's Keeper Initiative At The White House | WASHINGTON, DC - FEBRUARY 27:  U.S. President Barack Obama hugs young men who participate in the "Becoming A Man" program in Chicago during an event in the East Room of the White House February 27, 2014 in Washington, DC. Obama signed an executive memorandum following remarks on the ÒMy BrotherÕs KeeperÓ initiative.  (Photo by Win McNamee/Getty Images) |
| 2124 | VA0001951450 | 475347671 | President Obama Speaks On The My Brother's Keeper Initiative At The White House | WASHINGTON, DC - FEBRUARY 27:  18 year old Christian Champagne, (L) during an event in the East Room of the White House February 27, 2014 in Washington, DC, introduces U.S. President Barack Obama (R) during an event in the East Room of the White House February 27, 2014 in Washington, DC. Obama signed an executive memorandum following remarks on the ÒMy BrotherÕs KeeperÓ initiative.  (Photo by Win McNamee/Getty Images) |
| 2125 | VA0001951450 | 475347695 | President Obama Speaks On The My Brother's Keeper Initiative At The White House | WASHINGTON, DC - FEBRUARY 27:  Former NBA star Magic Johnson greets the Rev. Al Sharpton during an event in the East Room of the White House February 27, 2014 in Washington, DC. During the event U.S. President Barack Obama signed an executive memorandum following remarks on the ÒMy BrotherÕs KeeperÓ initiative.  (Photo by Win McNamee/Getty Images) |
| 2126 | VA0001951450 | 475347697 | President Obama Speaks On The My Brother's Keeper Initiative At The White House | WASHINGTON, DC - FEBRUARY 27:  Former NBA star Magic Johnson greets guests during an event in the East Room of the White House February 27, 2014 in Washington, DC. During the event U.S. President Barack Obama signed an executive memorandum following remarks on the ÒMy BrotherÕs KeeperÓ initiative.  (Photo by Win McNamee/Getty Images) |
| 2127 | VA0001951450 | 476438801 | Winter Storm Brings More Snow To DC Area | WASHINGTON, DC - MARCH 03:  A man walks through a park as snow continues to fall near the U.S. Capitol on March 3, 2014 in Washington, DC. The Washington area has been hit by repeated snow storms throughout the winter.  (Photo by Win McNamee/Getty Images) |
| 2128 | VA0001951450 | 476438807 | Winter Storm Brings More Snow To DC Area | WASHINGTON, DC - MARCH 03:  A man walks through a park as snow continues to fall near the U.S. Capitol on March 3, 2014 in Washington, DC. The Washington area has been hit by repeated snow storms throughout the winter.  (Photo by Win McNamee/Getty Images) |
| 2129 | VA0001951450 | 476438809 | Winter Storm Brings More Snow To DC Area | WASHINGTON, DC - MARCH 03:  People navigate snow covered streets near Union Station March 3, 2014 in Washington, DC. The Washington area has been hit by repeated snow storms throughout the winter.  (Photo by Win McNamee/Getty Images) |
| 2130 | VA0001951450 | 476501969 | Winter Storm Brings More Snow To DC Area | WASHINGTON, DC - MARCH 03:  A man dressed in a gorilla costume walks along a snowy 19th Street, NW March 3, 2014 in Washington, DC. The Washington area has been hit by repeated snow storms throughout the winter.  (Photo by Win McNamee/Getty Images) |
| 2131 | VA0001951450 | 476501977 | Winter Storm Brings More Snow To DC Area | WASHINGTON, DC - MARCH 03:  A man dressed in a gorilla costume crosses a snowy street March 3, 2014 in Washington, DC. The Washington area has been hit by repeated snow storms throughout the winter.  (Photo by Win McNamee/Getty Images) |
| 2132 | VA0001951450 | 476501989 | Winter Storm Brings More Snow To DC Area | WASHINGTON, DC - MARCH 03:  A man walks rides his bicycle along the National Mall as snow continues to fall March 3, 2014 in Washington, DC. The Washington area has been hit by repeated snow storms throughout the winter.  (Photo by Win McNamee/Getty Images) |
| 2133 | VA0001951450 | 476652567 | The National Cathedral Holds Its Annual Mardi Gras Pancake Race | WASHINGTON, DC - MARCH 04:  Charlie Savan (R) competes in the Washington National Cathedral's Pancake Race with Rodrick Murray (L) on Shrove Tuesday March 4, 2014 in Washington, DC. Due to inclement weather the races were held in the nave of the Cathedral. Billed as the only event of its kind in Washington celebrating the British tradition of "Pancake DayÓ, the celebration marks the last day before the beginning of Lent.  (Photo by Win McNamee/Getty Images) |
| 2134 | VA0001951450 | 476983673 | Senate Foreign Relations Committee Holds Hearings On Syria And Ukraine | WASHINGTON, DC - MARCH 06:  Deputy Secretary of State William Burns (C) testifies before the Senate Foreign Relations Committee with Assistant Defense Secretary for International Security Affairs Derek Chollet (R) and Matthew Olsen (L), director of the National Counterterrorism Center, March 6, 2014 in Washington, DC. The committee heard testimony on the situations in Ukraine and Syria.  (Photo by Win McNamee/Getty Images) |
| 2135 | VA0001951450 | 477118737 | President And Mrs. Obama Depart White House For Florida | WASHINGTON, DC - MARCH 07:  U.S. President Barack Obama and first lady Michelle Obama hold hands as they walk to Marine One while departing the White House March 7, 2014 in Washington, DC. Obama is scheduled to spend the weekend in Florida after an offical event today in Miami.  (Photo by Win McNamee/Getty Images) |
| 2136 | VA0001951450 | 477653875 | Marco Rubio Gives Speech On Growing The American Economy | WASHINGTON, DC - MARCH 10:  U.S. Sen. Marco Rubio (R-FL) speaks at Google's office while delivering a speech to the Jack Kemp Foundation March 10, 2014 in Washington, DC. Rubio discussed Ònew policies to unleash American innovation and create well paying, middle class jobs during his address as part of the Kemp Forum on economic growth.  (Photo by Win McNamee/Getty Images) |
| 2137 | VA0001951450 | 477889631 | Senate Republicans Address The Media After Their Weekly Policy Luncheon | WASHINGTON, DC - MARCH 11:  Sen. Mitch McConnell (C) (R-KY) answers questions following a weekly policy luncheon at the U.S. Capitol on March 11, 2014 in Washington, DC. Also pictured (L-R) are Sen. Rob Portman (R-OH), Sen. John Barrasso (R-WY), Sen. John Thune (R-SD) and Sen. John Cornyn (R-TX).  (Photo by Win McNamee/Getty Images) |
| 2138 | VA0001951450 | 478166299 | John Kerry Meets With Ukrainian Prime Minister Yatsenyuk At State Dep't | WASHINGTON, DC - MARCH 12:  U.S. Secretary of State John Kerry (R) meets with Ukrainian Prime Minister Arseniy Yatsenyuk (L) at the State Department March 12, 2014 in Washington, DC. Yatsenyuk is scheduled to meet later in the day with U.S. President Barack Obama at the White House.  (Photo by Win McNamee/Getty Images) |
| 2139 | VA0001951450 | 478204045 | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12:  Kermit the Frog is welcomed by U.S. first lady Michelle Obama at a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces Initiative.  (Photo by Win McNamee/Getty Images) |
| 2140 | VA0001951450 | 478204049 | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12:  U.S. first lady Michelle Obama (R) and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey (L) welcome Kermit the Frog during a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces Initiative.  (Photo by Win McNamee/Getty Images) |
| 2141 | VA0001951450 | 478204051 | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12:  Kermit the Frog is welcomed by U.S. first lady Michelle Obama at a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces Initiative.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2142 | VA0001951450 | 478204053 | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12: Kermit the Frog kisses the hand of U.S. first lady Michelle Obama at a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces Initiative.  (Photo by Win McNamee/Getty Images) |
| 2143 | VA0001951450 | 478204055 | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12: U.S. first lady Michelle Obama (R) and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey (L) welcome Kermit the Frog during a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces Initiative.  (Photo by Win McNamee/Getty Images) |
| 2144 | VA0001951450 | 478204069 | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12:  Kermit the Frog joins U.S. first lady Michelle Obama at a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces Initiative.  (Photo by Win McNamee/Getty Images) |
| 2145 | VA0001951450 | 478204075 | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12: U.S. first lady Michelle Obama (R) and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey (L) welcome Kermit the Frog during a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces Initiative.  (Photo by Win McNamee/Getty Images) |
| 2146 | VA0001951450 | 478204077 | The First Lady And Joint Chiefs Chairman Dempsey Host Screening Of Muppets Most Wanted | WASHINGTON, DC - MARCH 12:  U.S. first lady Michelle Obama (R) looks on as Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey presents a special award to Kermit the Frog during a screening of Disney's "Muppets Most Wanted" at the Eisenhower Executive Office Building March 12, 2014 in Washington, DC. The movie's preview was for an audience of military children and families as part of the Joining Forces Initiative.  (Photo by Win McNamee/Getty Images) |
| 2147 | VA0001951450 | 479255233 | Washington DC Area Hit With Mid-March Snow | WASHINGTON, DC - MARCH 17: Workers clear snow from the Jefferson Memorial on March 17, 2014 in Washington, DC. The Washington DC area was hit with 4-6 inches of snow on St. Patrick's Day, four-days before the official arrival of spring.  (Photo by Win McNamee/Getty Images) |
| 2148 | VA0001951450 | 479557527 | NATO Secretary General Anders Fogh Rasmussen Gives Address At Brookings Institution | WASHINGTON, DC - MARCH 19:  NATO Secretary General Anders Fogh Rasmussen, former prime minister of Denmark, speaks at the Brookings Institution March 19, 2014 in Washington, DC. Rasmussen spoke on the topic of "The Future of the Alliance: Revitalizing NATO for a Changing World" as the United States. and allies in Europe confront new challenges, particularly the crisis in Crimea and Ukraine.  (Photo by Win McNamee/Getty Images) |
| 2149 | VA0001951450 | 480480271 | House Armed Services Committee Hears Testimony From Top Army Officials On Defense Budget | WASHINGTON, DC - MARCH 25: Chief of Staff of the Army Gen. Raymond Odierno testifies before the House Armed Services Committee March 25, 2014 in Washington, DC. Odierno testified on the fiscal year 2015 National Defense Authorization Budget Request from the Department of the Army.  (Photo by Win McNamee/Getty Images) |
| 2150 | VA0001951450 | 480494721 | House Republicans Discuss Supreme Court Case Challenging Affordable Care Act | WASHINGTON, DC - MARCH 25:  U.S. Rep. Michele Bachmann (R-MN) finishes speaking during a news conference at the U.S. Capitol following oral arguments at the Supreme Court on issues surrounding the Affordable Care Act March 25, 2014 in Washington, DC. The Supreme Court heard arguments today in the Sebelius v. Hobby Lobby Stores Inc. and Conestoga Wood Specialties Corp. v. Sebelius cases.  (Photo by Win McNamee/Getty Images) |
| 2151 | VA0001951450 | 480494723 | House Republicans Discuss Supreme Court Case Challenging Affordable Care Act | WASHINGTON, DC - MARCH 25:  U.S. Rep. Michele Bachmann speaks during a news conference at the U.S. Capitol following oral arguments at the Supreme Court on issues surrounding the Affordable Care Act March 25, 2014 in Washington, DC. The Supreme Court heard arguments today in the Sebelius v. Hobby Lobby Stores Inc. and Conestoga Wood Specialties Corp. v. Sebelius cases.  (Photo by Win McNamee/Getty Images) |
| 2152 | VA0001951450 | 480494729 | House Republicans Discuss Supreme Court Case Challenging Affordable Care Act | WASHINGTON, DC - MARCH 25:  U.S. Rep. Michele Bachmann (L) speaks during a news conference at the U.S. Capitol following oral arguments at the Supreme Court on issues surrounding the Affordable Care Act March 25, 2014 in Washington, DC. The Supreme Court heard arguments today in the Sebelius v. Hobby Lobby Stores Inc. and Conestoga Wood Specialties Corp. v. Sebelius cases.  (Photo by Win McNamee/Getty Images) |
| 2153 | VA0001951450 | 480872279 | American Flags Planted On National Mall To Honor Service Members Who Committed Suicide | WASHINGTON, DC - MARCH 27:  U.S. military veterans set up 1,892 American flags on the National Mall March 27, 2014 in Washington, DC. The Iraq and Afghanistan Veterans of America installed the flags to represent the 1,892 veterans and service members who committed suicide this year as part of the "We've Got Your Back: IAVA's Campaign to Combat Suicide."  (Photo by Win McNamee/Getty Images) |
| 2154 | VA0001951754 | 453488304 | Funeral For Rabbi Slain In Miami Held In Brooklyn | NEW YORK, NY - AUGUST 11:  Women watch as mourners pay their respects to the coffin in a hearse outside the Chabad-Lubavitch headquarters during the funeral of Rabbi Joseph Raksin on August 11, 2014 in the Brooklyn borough of New York City. The 60-year-old rabbi was in Miami visiting relatives when he was shot and killed while walking to a synagogue on Saturday in what police currently believe was a robbery. (Photo by Spencer Platt/Getty Images) |
| 2155 | VA0001951754 | 453653598 | Memorial In Brooklyn For Recent Victims Of Police Violence, Eric Garner And Michael Brown | NEW YORK, NY - AUGUST 15:  A memorial of Michael Brown, 18, next to the one of Eric Garner, is viewed outside of filmmaker's Spike Lee's 40 Acres offices on August 15, 2014 in the Brooklyn borough of New York City. Both men were recently killed by police officers in situations that remain murky and which have set off protests and demonstrations around the country.  (Photo by Spencer Platt/Getty Images) |
| 2156 | VA0001951754 | 453653604 | Memorial In Brooklyn For Recent Victims Of Police Violence, Eric Garner And Michael Brown | NEW YORK, NY - AUGUST 15:  A memorial of Michael Brown, 18, next to the one of Eric Garner, is viewed outside of filmmaker's Spike Lee's 40 Acres offices on August 15, 2014 in the Brooklyn borough of New York City. Both men were recently killed by police officers in situations that remain murky and which have set off protests and demonstrations around the country.  (Photo by Spencer Platt/Getty Images) |
| 2157 | VA0001951754 | 453653606 | Memorial In Brooklyn For Recent Victims Of Police Violence, Eric Garner And Michael Brown | NEW YORK, NY - AUGUST 15:  A memorial of Michael Brown, 18, next to the one of Eric Garner, is viewed outside of filmmaker's Spike Lee's 40 Acres offices on August 15, 2014 in the Brooklyn borough of New York City. Both men were recently killed by police officers in situations that remain murky and which have set off protests and demonstrations around the country.  (Photo by Spencer Platt/Getty Images) |
| 2158 | VA0001951754 | 453653850 | Memorial In Brooklyn For Recent Victims Of Police Violence, Eric Garner And Michael Brown | NEW YORK, NY - AUGUST 15:  A memorial of Michael Brown, 18, next to the one of Eric Garner, is viewed outside of filmmaker's Spike Lee's 40 Acres offices on August 15, 2014 in the Brooklyn borough of New York City. Both men were recently killed by police officers in situations that remain murky and which have set off protests and demonstrations around the country.  (Photo by Spencer Platt/Getty Images) |
| 2159 | VA0001951754 | 453653868 | Memorial In Brooklyn For Recent Victims Of Police Violence, Eric Garner And Michael Brown | NEW YORK, NY - AUGUST 15:  A memorial of Michael Brown, 18, next to the one of Eric Garner, is viewed outside of filmmaker's Spike Lee's 40 Acres offices on August 15, 2014 in the Brooklyn borough of New York City. Both men were recently killed by police officers in situations that remain murky and which have set off protests and demonstrations around the country.  (Photo by Spencer Platt/Getty Images) |
| 2160 | VA0001951754 | 453654138 | Memorial In Brooklyn For Recent Victims Of Police Violence, Eric Garner And Michael Brown | NEW YORK, NY - AUGUST 15:  A memorial of Michael Brown, 18, next to the one of Eric Garner, is viewed outside of filmmaker's Spike Lee's 40 Acres offices on August 15, 2014 in the Brooklyn borough of New York City. Both men were recently killed by police officers in situations that remain murky and which have set off protests and demonstrations around the country.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2161 VA0001951754 | 453828580 | Development Continues Along Brooklyn's Waterfront | NEW YORK, NY - AUGUST 19:  People relax near the water in DUMBO, an acronym for Down Under the Manhattan Bridge Overpass, on August 19, 2014 in the Brooklyn borough of New York City. Brooklyn, once a quiet and affordable borough across from Manhattan, is now home to some of the most ambitious projects in New York City. The Atlantic Yards development project, the Brooklyn Bridge Park and the building of residential towers in downtown Brooklyn are just a few of the development projects quickly transforming the borough. In the first half of 2014 alone total investment property sales in Brooklyn rose 38 percent from the first half of 2013 to 884.  (Photo by Spencer Platt/Getty Images) |
| 2162 VA0001951754 | 453828582 | Development Continues Along Brooklyn's Waterfront | NEW YORK, NY - AUGUST 19: The Brooklyn Bridge is seen from a park in in DUMBO, an acronym for Down Under the Manhattan Bridge Overpass, on August 19, 2014 in the Brooklyn borough of New York City. Brooklyn, once a quiet and affordable borough across from Manhattan, is now home to some of the most ambitious projects in New York City. The Atlantic Yards development project, the Brooklyn Bridge Park and the building of residential towers in downtown Brooklyn are just a few of the development projects quickly transforming the borough. In the first half of 2014 alone total investment property sales in Brooklyn rose 38 percent from the first half of 2013 to 884.  (Photo by Spencer Platt/Getty Images) |
| 2163 VA0001951754 | 453828606 | Development Continues Along Brooklyn's Waterfront | NEW YORK, NY - AUGUST 19:  The Brooklyn Bridge is viewed from a park in in DUMBO, an acronym for Down Under the Manhattan Bridge Overpass, on August 19, 2014 in the Brooklyn borough of New York City. Brooklyn, once a quiet and affordable borough across from Manhattan, is now home to some of the most ambitious projects in New York City. The Atlantic Yards development project, the Brooklyn Bridge Park and the building of residential towers in downtown Brooklyn are just a few of the development projects quickly transforming the borough. In the first half of 2014 alone total investment property sales in Brooklyn rose 38 percent from the first half of 2013 to 884.  (Photo by Spencer Platt/Getty Images) |
| 2164 VA0001951754 | 453828610 | Development Continues Along Brooklyn's Waterfront | NEW YORK, NY - AUGUST 19: The Manhattan skyline is seen in the background as people relax in the Brooklyn Bridge Park on August 19, 2014 in the Brooklyn borough of New York City. Brooklyn, once a quiet and affordable borough across from Manhattan, is now home to some of the most ambitious projects in New York City. The Atlantic Yards development project, the Brooklyn Bridge Park and the building of residential towers in downtown Brooklyn are just a few of the development projects quickly transforming the borough. In the first half of 2014 alone total investment property sales in Brooklyn rose 38 percent from the first half of 2013 to 884.  (Photo by Spencer Platt/Getty Images) |
| 2165 VA0001951754 | 453828616 | Development Continues Along Brooklyn's Waterfront | NEW YORK, NY - AUGUST 19:  People relax in Brooklyn Bridge Park on August 19, 2014 in the Brooklyn borough of New York City. Brooklyn, once a quiet and affordable borough across from Manhattan, is now home to some of the most ambitious projects in New York City. The Atlantic Yards development project, the Brooklyn Bridge Park and the building of residential towers in downtown Brooklyn are just a few of the development projects quickly transforming the borough. In the first half of 2014 alone total investment property sales in Brooklyn rose 38 percent from the first half of 2013 to 884.  (Photo by Spencer Platt/Getty Images) |
| 2166 VA0001951754 | 453876994 | Activists Hold Palestinian Solidarity March And Rally | NEW YORK, NY - AUGUST 20:  Demonstrators walk across the Brooklyn Bridge while protesting against Israel's continued military campaign in Gaza on August 20, 2014 in New York City. Rocket fire from Gaza broke a temporary cease-fire on Tuesday resulting in renewed airstrikes from Israel which killed the wife and daughter of a prominent Hamas commander.  (Photo by Spencer Platt/Getty Images) |
| 2167 VA0001951754 | 453877022 | Activists Hold Palestinian Solidarity March And Rally | NEW YORK, NY - AUGUST 20:  Demonstrators walk across the Brooklyn Bridge while protesting against Israel's continued military campaign in Gaza on August 20, 2014 in New York City. Rocket fire from Gaza broke a temporary cease-fire on Tuesday resulting in renewed airstrikes from Israel which killed the wife and daughter of a prominent Hamas commander.  (Photo by Spencer Platt/Getty Images) |
| 2168 VA0001951754 | 453957498 | Markets Open After Dow Returns To 17,000 Territory | NEW YORK, NY - AUGUST 22:  Traders work on the floor of the New York Stock Exchange on August 22, 2014 in New York City. In morning trading the Dow fell 25 points as markets awaited remarks by Federal Reserve chief Janet Yellen.  (Photo by Spencer Platt/Getty Images) |
| 2169 VA0001951754 | 453957634 | Markets Open After Dow Returns To 17,000 Territory | NEW YORK, NY - AUGUST 22:  Traders work on the floor of the New York Stock Exchange on August 22, 2014 in New York City. In morning trading the Dow fell 25 points as markets awaited remarks by Federal Reserve chief Janet Yellen.  (Photo by Spencer Platt/Getty Images) |
| 2170 VA0001951754 | 453964190 | Staten Island Neighborhood Where Eric Garner Was Killed By Police Prepares for Saturday's Protest | NEW YORK, NY - AUGUST 22:  A torn poster with the name "Eric" on it is seen near where Eric Garner was killed in an encounter with an NYPD officer in July on August 22, 2014 in the borough of Staten Island in New York City. Thousands of marchers are expected for the afternoon rally which will be attended by the family of Michael Brown and the Reverend Al Sharpton among others. Eric Garner, 43, died while he was being arrested for allegedly selling loose cigarettes in front of a bodega and was put into a chokehold during a confrontation with police. An investigation is pending and the police officer who allegedly used the illegal chokehold has been placed on modified duty. (Photo by Spencer Platt/Getty Images) |
| 2171 VA0001951754 | 453964192 | Staten Island Neighborhood Where Eric Garner Was Killed By Police Prepares for Saturday's Protest | NEW YORK, NY - AUGUST 22:  An activist makes signs in preparation for a planned protest and rally against police brutality in memory of Eric Garner August 22, 2014 in the borough of Staten Island in New York City. Thousands of marchers are expected for the afternoon rally which will be attended by the family of Michael Brown and the Reverend Al Sharpton among others. Eric Garner, 43, died while he was being arrested for allegedly selling loose cigarettes in front of a bodega and was put into a chokehold during a confrontation with police. An investigation is pending and the police officer who allegedly used the illegal chokehold has been placed on modified duty. (Photo by Spencer Platt/Getty Images) |
| 2172 VA0001951754 | 453964194 | Staten Island Neighborhood Where Eric Garner Was Killed By Police Prepares for Saturday's Protest | NEW YORK, NY - AUGUST 22:  A flyer with a picture of Eric Garner is seen near where he was killed in an encounter with an NYPD officer in July on August 22, 2014 in the borough of Staten Island in New York City. Thousands of marchers are expected for the afternoon rally which will be attended by the family of Michael Brown and the Reverend Al Sharpton among others. Eric Garner, 43, died while he was being arrested for allegedly selling loose cigarettes in front of a bodega and was put into a chokehold during a confrontation with police. An investigation is pending and the police officer who allegedly used the illegal chokehold has been placed on modified duty. (Photo by Spencer Platt/Getty Images) |
| 2173 VA0001951754 | 453964536 | Staten Island Neighborhood Where Eric Garner Was Killed By Police Prepares for Saturday's Protest | NEW YORK, NY - AUGUST 22:  The entrance to the Staten Islan ferry is seen a day before a planned protest and rally against police brutality in memory of Eric Garner August 22, 2014 in the borough of Staten Island in New York City. Thousands of marchers are expected for the afternoon rally which will be attended by the family of Michael Brown and the Reverend Al Sharpton among others. Eric Garner, 43, died while he was being arrested for allegedly selling loose cigarettes in front of a bodega and was put into a chokehold during a confrontation with police. An investigation is pending and the police officer who allegedly used the illegal chokehold has been placed on modified duty. (Photo by Spencer Platt/Getty Images) |
| 2174 VA0001951754 | 453989512 | New York City's Homeless Population Shows Sharp Rise In Last Five Years | NEW YORK, NY - AUGUST 22:  A homeless person sleeps on a Manhattan street on August 22, 2014 in New York City. According to the Department of Homeless Services, the number of homeless people in New York City has risen by more than 20,000 over the past five years. Newly elected Mayor Bill de Blasio, who ran as a liberal, has released a $41 billion plan to create 200,000 units of affordable housing across the city. Critics say the plan is too far off and that more immediate solutions need to be implemented to halt the increase of homelessness.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2175 | VA0001951754 | 453989532 | New York City's Homeless Population Shows Sharp Rise In Last Five Years | NEW YORK, NY - AUGUST 22:  A homeless woman pauses in a Manhattan train station on August 22, 2014 in New York City. According to the Department of Homeless Services, the number of homeless people in New York City has risen by more than 20,000 over the past five years. Newly elected Mayor Bill de Blasio, who ran as a liberal, has released a $41 billion plan to create 200,000 units of affordable housing across the city. Critics say the plan is too far off and that more immediate solutions need to be implemented to halt the increase of homelessness.  (Photo by Spencer Platt/Getty Images) |
| 2176 | VA0001951754 | 453989572 | New York City's Homeless Population Shows Sharp Rise In Last Five Years | NEW YORK, NY - AUGUST 22: A homeless man sleeps on a Manhattan street on August 22, 2014 in New York City. According to the Department of Homeless Services, the number of homeless people in New York City has risen by more than 20,000 over the past five years. Newly elected Mayor Bill de Blasio, who ran as a liberal, has released a $41 billion plan to create 200,000 units of affordable housing across the city. Critics say the plan is too far off and that more immediate solutions need to be implemented to halt the increase of homelessness.  (Photo by Spencer Platt/Getty Images) |
| 2177 | VA0001951754 | 453989596 | New York City's Homeless Population Shows Sharp Rise In Last Five Years | NEW YORK, NY - AUGUST 22:  A homeless couple sleep on a Manhattan street on August 22, 2014 in New York City. According to the Department of Homeless Services, the number of homeless people in New York City has risen by more than 20,000 over the past five years. Newly elected Mayor Bill de Blasio, who ran as a liberal, has released a $41 billion plan to create 200,000 units of affordable housing across the city. Critics say the plan is too far off and that more immediate solutions need to be implemented to halt the increase of homelessness.  (Photo by Spencer Platt/Getty Images) |
| 2178 | VA0001951754 | 454143180 | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25:  People walk past a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States. (Photo by Spencer Platt/Getty Images) |
| 2179 | VA0001951754 | 454143184 | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25:  A sign hangs on a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States. (Photo by Spencer Platt/Getty Images) |
| 2180 | VA0001951754 | 454143188 | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25:  People walk past a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States. (Photo by Spencer Platt/Getty Images) |
| 2181 | VA0001951754 | 454143190 | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25:  People walk past a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States. (Photo by Spencer Platt/Getty Images) |
| 2182 | VA0001951754 | 454143192 | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25:  People walk past a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States. (Photo by Spencer Platt/Getty Images) |
| 2183 | VA0001951754 | 454143196 | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25:  A person walks past a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States. (Photo by Spencer Platt/Getty Images) |
| 2184 | VA0001951754 | 454143200 | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25:  A Tim Horton's cafe is viewed in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States. (Photo by Spencer Platt/Getty Images) |
| 2185 | VA0001951754 | 454143202 | Burger King In Talks To Acquire Canadian Chain Tim Horton's | NEW YORK, NY - AUGUST 25:  People walk past a Tim Horton's cafe in Manhattan on August 25, 2014 in New York City. It has been confirmed that American fast food giant Burger King is in discussions for a possible take-over of Canadian coffee and cafe chain Tim Horton's. Shares of Tim Hortons Inc and U.S. Burger King Worldwide Inc rose after news of the merger talk. The new company would be based in Canada which has a lower corporate tax rate than the United States. (Photo by Spencer Platt/Getty Images) |
| 2186 | VA0001951754 | 454442778 | Last Weekend Of Summer Comes To End Under Gloomy Skies | WESTPORT, CT - AUGUST 31:  A largely empty beach is shown on August 31, 2014 in Westport, Connecticut. Beachgoing has been largely subdued this Labor Day weekend for much of the Northeast due to overcast skies and forecasts of rain. Labor Day weekend marks the traditional end to the summer season. (Photo by Spencer Platt/Getty Images) |
| 2187 | VA0001951754 | 454442792 | Last Weekend Of Summer Comes To End Under Gloomy Skies | WESTPORT, CT - AUGUST 31:  A lifeguard works at a largely empty Compo Beach on August 31, 2014 in Westport, Connecticut. Beachgoing has been mostly subdued this Labor Day weekend for much of the Northeast due to overcast skies and forecasts of rain. Labor Day weekend marks the traditional end to the summer season. (Photo by Spencer Platt/Getty Images) |
| 2188 | VA0001951754 | 454614478 | Kiev And Russia Appear Closer To Peace Deal, Amid Confusion Surrounding Ceasefire | KIEV, UKRAINE - SEPTEMBER 04: A woman poses with a member of the Azov Battalion, a far-right group of militant activists, stand in Independence Square, or Maidan Square, on September 4, 2014 in Kiev, Ukraine. The square was the famed site of the protests that eventually led to the February ouster of president Viktor Yanukovych, who is now in exile in Russia. As NATO leaders continue to show support for Ukraine at a NATO summit in Wales on Thursday, Ukraine and pro-Russian rebels appeared increasingly close to signing a deal that could end four months of fighting in the east of the country.  (Photo by Spencer Platt/Getty Images) |
| 2189 | VA0001951754 | 454614498 | Kiev And Russia Appear Closer To Peace Deal, Amid Confusion Surrounding Ceasefire | KIEV, UKRAINE - SEPTEMBER 04: Members of the Azov Battalion, a far-right group of militant activists, stand in Independence Square, or Maidan Square, on September 4, 2014 in Kiev, Ukraine. The square was the famed site of the protests that eventually led to the February ouster of president Viktor Yanukovych, who is now in exile in Russia. As NATO leaders continue to show support for Ukraine at a NATO summit in Wales on Thursday, Ukraine and pro-Russian rebels appeared increasingly close to signing a deal that could end four months of fighting in the east of the country. (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2190 | VA0001951754 | 454614512 | Kiev And Russia Appear Closer To Peace Deal, Amid Confusion Surrounding Ceasefire | KIEV, UKRAINE - SEPTEMBER 04: A woman walks down a street on September 4, 2014 in Kiev, Ukraine. The square was the famed site of the protests that eventually led to the February ouster of president Viktor Yanukovych, who is now in exile in Russia. As NATO leaders continue to show support for Ukraine at a NATO summit in Wales on Thursday, Ukraine and pro-Russian rebels appeared increasingly close to signing a deal that could end four months of fighting in the east of the country.  (Photo by Spencer Platt/Getty Images) |
| 2191 | VA0001951754 | 454704940 | Kiev And Russia Appear Closer To Peace Deal, Amid Confusion Surrounding Ceasefire | KIEV, UKRAINE - SEPTEMBER 05: Pictures of Ukrainian protesters who were killed during demonstrations in Independence Square, or Maidan Square, are viewed on September 5, 2014 in Kiev, Ukraine. The square was the famed site of the protests that eventually led to the February ouster of President Viktor Yanukovych, who is now in exile in Russia. As NATO leaders continue to show support for Ukraine at a NATO summit in Wales on Friday, Ukraine and pro-Russian rebels have signed a peace agreement to bring a halt to fighting effective immediately.  (Photo by Spencer Platt/Getty Images) |
| 2192 | VA0001951754 | 454840850 | Cease Fire in Ukraine Fails to Stop Fighting | MARIUPOL, UKRAINE - SEPTEMBER 07: A Ukrainian soldier heads to a frontline position on the outskirts of the strategic coastal city of Mariupol following an evening of heavy shelling by Russian backed separatists on September 07, 2014 in Mariupol, Ukraine. The outbreak of shelling in both Mariupol and the separatist controlled city of Donetsk is threatening a ceasefire struck less than two days earlier.  (Photo by Spencer Platt/Getty Images) |
| 2193 | VA0001951754 | 454840876 | Cease Fire in Ukraine Fails to Stop Fighting | MARIUPOL, UKRAINE - SEPTEMBER 07: A Ukrainian tank drives down a street on the outskirts of the strategic coastal city of Mariupol following an evening of heavy shelling by Russian backed separatists on September 07, 2014 in Mariupol, Ukraine. The outbreak of shelling in both Mariupol and the separatist controlled city of Donetsk is threatening a ceasefire struck less than two days earlier.  (Photo by Spencer Platt/Getty Images) |
| 2194 | VA0001951754 | 454840894 | Cease Fire in Ukraine Fails to Stop Fighting | MARIUPOL, UKRAINE - SEPTEMBER 07: A Ukrainian tank drives down a street on the outskirts of the strategic coastal city of Mariupol following an evening of heavy shelling by Russian backed separatists on September 07, 2014 in Mariupol, Ukraine. The outbreak of shelling in both Mariupol and the separatist controlled city of Donetsk is threatening a ceasefire struck less than two days earlier.  (Photo by Spencer Platt/Getty Images) |
| 2195 | VA0001951754 | 454962160 | Cease Fire in Ukraine Fails to Stop Fighting | MARIUPOL, UKRAINE - SEPTEMBER 08:  Ukraine's president Petro Poroshenko exits a government building after speaking in the embattled city of Mariupol in the country's east on September 8, 2014 in Mariupol, Ukraine. Following over three nights of shelling on the outskirts of the strategic port city, European monitors say that a cease-fire in the region between Kiev's forces and pro-Russian separatists is largely holding.In a speech to local residents and journalists, Poroshenko stressed Ukraine's commitment to defending Mariupol and said that more soldiers would be on their way to the city shortly.  (Photo by Spencer Platt/Getty Images) |
| 2196 | VA0001951754 | 454962552 | Cease Fire in Ukraine Fails to Stop Fighting | MARIUPOL, UKRAINE - SEPTEMBER 08: A businessman looks out of a window for the motorcade of Ukraine's president Petro Poroshenko in the embattled city of Mariupol in the country's east on September 8, 2014 in Mariupol, Ukraine. Following over three nights of shelling on the outskirts of the strategic port city, European monitors say that a cease-fire in the region between Kiev's forces and pro-Russian separatists is largely holding.In a speech to local residents and journalists, Poroshenko stressed Ukraine's commitment to defending Mariupol and said that more soldiers would be on their way to the city shortly.  (Photo by Spencer Platt/Getty Images) |
| 2197 | VA0001951754 | 455161982 | Residents Of Donetsk Have Largely Fled, As Pro-Russian Rebels Control The City | ALOVAISK, UKRAINE - SEPTEMBER 10: A boy looks out from a wall damaged during heavy fighting on September 10, 2014 in Alovaisk, Ukraine. Alovaisk, which is about an hour outside of the separatist held city of Donetsk, saw sustained shelling in August and is still the site of fighting between Ukrainian troops and the Russian backed separatists. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 2198 | VA0001951754 | 455162090 | Residents Of Donetsk Have Largely Fled, As Pro-Russian Rebels Control The City | ALOVAISK, UKRAINE - SEPTEMBER 10:  Residents stand on the balcony of their building which was damaged during heavy fighting in August on September 10, 2014 in Alovaisk, Ukraine. Alovaisk, which is about an hour outside of the separatist held city of Donetsk, saw sustained shelling in August and is still the site of fighting between Ukrainian troops and the Russian backed separatists. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2199 | VA0001951754 | 455165678 | Residents Of Donetsk Have Largely Fled, As Pro-Russian Rebels Control The City | DONETSK, UKRAINE - SEPTEMBER 10:  A separatist fighter stands guard on September 10, 2014 in Donetsk, Ukraine. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2200 | VA0001951754 | 455165706 | Residents Of Donetsk Have Largely Fled, As Pro-Russian Rebels Control The City | DONETSK, UKRAINE - SEPTEMBER 10:  A separatist fighter stands guard on September 10, 2014 in Donetsk, Ukraine. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2201 | VA0001951754 | 455263400 | Residents Of Donetsk Have Largely Fled, As Pro-Russian Rebels Control The City | DONETSK, UKRAINE - SEPTEMBER 11:  People wait to board a bus to leave the city on September 11, 2014 in Donetsk, Ukraine. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2202 | VA0001951754 | 455263844 | Residents Of Donetsk Have Largely Fled, As Pro-Russian Rebels Control The City | DONETSK, UKRAINE - SEPTEMBER 11:  Residents register for assistance in an area that has witnessed heavy fighting on September 11, 2014 in Donetsk, Ukraine. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2203 | VA0001951754 | 455312946 | Residents Of Ilovaisk, Ukraine Residents Cope With Battered City As Fragile Cease Fire Remains | DONETSK, UKRAINE - SEPTEMBER 12: A destroyed tank is viewed on the road out of Donetsk on September 12, 2014 in Donetsk, Ukraine. Ilovaisk, which is about an hour outside of the separatist held city of Donetsk, saw sustained shelling in August and is still the site of fighting between Ukrainian troops and the Russian backed separatists. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2204 VA0001951754 | 455313208 | Residents Of Ilovaisk, Ukraine Residents Cope With Battered City As Fragile Cease Fire Remains | ILOVAISK, UKRAINE - SEPTEMBER 12: The pantry in a basement bomb shelter is viewed in Ilovaisk, which has endured weeks of heavy fighting recently on September 12, 2014 in Ilovaisk, Ukraine. Ilovaisk, which is about an hour outside of the separatist held city of Donetsk, saw sustained shelling in August and is still the site of fighting between Ukrainian troops and the Russian backed separatists. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2205 VA0001951754 | 455373076 | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13: Evgeniya Bshinichenko, stands in the destroyed school where she was the  headmaster in the battered city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2206 VA0001951754 | 455374376 | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13: The bedroom room in a destroyed home is viewed in the battered city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2207 VA0001951754 | 455374380 | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13: People walk by destroyed military equipment from a recent battle outside of the battered city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2208 VA0001951754 | 455375322 | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13: A shattered window is viewed among the remains of an elementary school that has been turned into an bomb shelter in the war battered city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2209 VA0001951754 | 455375350 | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13:  Destroyed military equipment from a recent battle outside of the battered city of Lugansk is viewed on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2210 VA0001951754 | 455375364 | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13: A man walks through the remains of an elementary school that has been turned into an bomb shelter in the war battered city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2211 VA0001951754 | 455375392 | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13: Part of a Russian aid convoy is viewed in the city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2212 VA0001951754 | 455375394 | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 13: A woman walks by a cow burned by rocket fire, in the backyard of a district that witnessed heavy fighting in the war battered city of Lugansk on September 13, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2213 | VA0001951754 | 455437512 | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 14:  Residents of Lugansk search for a cell phone reception under a Soviet area statue on September 14, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2214 | VA0001951754 | 455437546 | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 14:  Residents of Lugansk search for a cell phone reception under a Soviet area statue on September 14, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2215 | VA0001951754 | 455438440 | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 14:  A separatist soldier shows a child a gun during a city celebration in Lugansk on September 14, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 2216 | VA0001951754 | 455438442 | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 14:  A separatist soldier smokes during a city celebration in Lugansk on September 14, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting.  (Photo by Spencer Platt/Getty Images) |
| 2217 | VA0001951754 | 455438462 | Pro-Russian Separatists Control Eastern Ukraine City Of Lugansk | LUGANSK, UKRAINE - SEPTEMBER 14:  Separatist soldiers sit on a military vehicle during a city celebration in Lugansk on September 14, 2014 in Lugansk, Ukraine. Lugansk, a separatist held city close to the border with Russia, has witnessed some of the heaviest fighting between Russian backed separatist soldiers and Ukrainian troops. A lack of electricity, food, fuel and water are making life difficult for the remaining residents of the city. Despite a declared ceasefire between separatists forces and the Ukrainian military, tensions on the ground are still high throughout the east of the country. Sporadic shelling is heard in Donetsk daily and gunfire in the port city of Mariupol. The city of Donetsk has only around 300,000 people remaining out of a population of 900,000 due to the fighting. (Photo by Spencer Platt/Getty Images) |
| 2218 | VA0001951754 | 455975444 | President Obama Addresses Climate Summit Held At The United Nations | NEW YORK, NY - SEPTEMBER 23:  Marine One lands in New York City with US President Barack Obama, who is in New York for the 69th Session of the United Nations General Assembly, to deliver remarks at the Climate Summit at the United Nations on September 23, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. This year's General Assembly has highlighted the problem of global warming and how countries need to strive to  reduce greenhouse gas emissions.  (Photo by Spencer Platt/Getty Images) |
| 2219 | VA0001951754 | 456021984 | United Nations Hosts World Leaders For Annual General Assembly | NEW YORK, NY - SEPTEMBER 24:  United Nations Secretary-General Ban Ki-moon opens the 69th Session of the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the nations for a week of meetings and conferences. This year's General Assembly has highlighted the problem of global warming and how countries need to strive to reduce greenhouse gas emissions.  (Photo by Spencer Platt/Getty Images) |
| 2220 | VA0001951754 | 456025622 | United Nations Hosts World Leaders For Annual General Assembly | NEW YORK, NY - SEPTEMBER 24:  President Barack Obama speaks at the 69th Session of the United Nations General Assembly at United Nations Headquarters on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. This year's General Assembly has highlighted the problem of global warming and how countries need to strive to  reduce greenhouse gas emissions.  (Photo by Spencer Platt/Getty Images) |
| 2221 | VA0001951754 | 456027602 | United Nations Hosts World Leaders For Annual General Assembly | NEW YORK, NY - SEPTEMBER 24:  Felipe VI, the King of Spain,speaks at the 69th Session of the United Nations General Assembly at United Nations Headquarters on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. This year's General Assembly has highlighted the problem of global warming and how countries need to strive to reduce greenhouse gas emissions.  (Photo by Spencer Platt/Getty Images) |
| 2222 | VA0001951754 | 456040352 | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24:  U.S. President Barack Obama chairs a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. (Photo by Spencer Platt/Getty Images) |
| 2223 | VA0001951754 | 456041126 | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24:  U.S. President Barack Obama chairs a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. (Photo by Spencer Platt/Getty Images) |
| 2224 | VA0001951754 | 456041478 | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24: As British Prime Minister David Cameron (L) watches, President Barack Obama chairs a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2225 | VA0001951754 | 456045518 | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24:  British Prime Minister David Cameron speaks at a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. (Photo by Spencer Platt/Getty Images) |
| 2226 | VA0001951754 | 456045520 | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24:  British Prime Minister David Cameron speaks at a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. (Photo by Spencer Platt/Getty Images) |
| 2227 | VA0001951754 | 456046616 | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24: Russian Foreign Minister Sergei Lavrov speaks at a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. (Photo by Spencer Platt/Getty Images) |
| 2228 | VA0001951754 | 456047674 | Obama Chairs UN Security Council Meeting On Foreign Terrorist Fighters | NEW YORK, NY - SEPTEMBER 24:  British Prime Minister David Cameron exits a Security Council meeting on global terrorism during the United Nations General Assembly on September 24, 2014 in New York City. World leaders, activists and protesters have converged on New York City for the annual UN event that brings together the global leaders for a week of meetings and conferences. (Photo by Spencer Platt/Getty Images) |
| 2229 | VA0001951754 | 456096026 | Iraqi President Fuad Masum Attends Meetings While In New York For The United Nations General Assembly | NEW YORK, NY - SEPTEMBER 25: Iraqi President Fuad Masum (R) shakes hands with Iranian President Hassan Rouhani following a meeting at the United Nations on September 25, 2014 in New York City. The Iraqi Prime Minister Haider al-Abadi announced on Thursday that Iraq's intelligence agency has uncovered a plot for an attack on subway systems in the United States and Paris.  (Photo by Spencer Platt/Getty Images) |
| 2230 | VA0001951754 | 456098488 | Dow Plunges Over 200 Points On Economic Growth Fears | NEW YORK, NY - SEPTEMBER 25:  Traders work on the floor of the New York Stock Exchange (NYSE) on September 25, 2014 in New York City. Trouble in tech stocks resulted in a market sell-off on September 25, with the Dow dropping over 260 points and the Nasdaq falling 1.9%.  (Photo by Spencer Platt/Getty Images) |
| 2231 | VA0001951754 | 456098500 | Dow Plunges Over 200 Points On Economic Growth Fears | NEW YORK, NY - SEPTEMBER 25:  A trader works on the floor of the New York Stock Exchange (NYSE) on September 25, 2014 in New York City. Trouble in tech stocks resulted in a market sell-off on September 25, with the Dow dropping over 260 points and the Nasdaq falling 1.9%.  (Photo by Spencer Platt/Getty Images) |
| 2232 | VA0001951754 | 456098504 | Dow Plunges Over 200 Points On Economic Growth Fears | NEW YORK, NY - SEPTEMBER 25:  Traders work on the floor of the New York Stock Exchange (NYSE) on September 25, 2014 in New York City. Trouble in tech stocks resulted in a market sell-off on September 25, with the Dow dropping over 260 points and the Nasdaq falling 1.9%.  (Photo by Spencer Platt/Getty Images) |
| 2233 | VA0001951754 | 456098510 | Dow Plunges Over 200 Points On Economic Growth Fears | NEW YORK, NY - SEPTEMBER 25:  A trader works on the floor of the New York Stock Exchange (NYSE) on September 25, 2014 in New York City. Trouble in tech stocks resulted in a market sell-off on September 25, with the Dow dropping over 260 points and the Nasdaq falling 1.9%.  (Photo by Spencer Platt/Getty Images) |
| 2234 | VA0001951754 | 456326796 | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong.  (Photo by Spencer Platt/Getty Images) |
| 2235 | VA0001951754 | 456326810 | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong.  (Photo by Spencer Platt/Getty Images) |
| 2236 | VA0001951754 | 456326816 | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong.  (Photo by Spencer Platt/Getty Images) |
| 2237 | VA0001951754 | 456326840 | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong.  (Photo by Spencer Platt/Getty Images) |
| 2238 | VA0001951754 | 456326842 | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: A street sign for Wall Street near the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong.  (Photo by Spencer Platt/Getty Images) |
| 2239 | VA0001951754 | 456326844 | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong.  (Photo by Spencer Platt/Getty Images) |
| 2240 | VA0001951754 | 456326892 | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: People walk down Wall Street near the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong.  (Photo by Spencer Platt/Getty Images) |
| 2241 | VA0001951754 | 456326898 | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong.  (Photo by Spencer Platt/Getty Images) |
| 2242 | VA0001951754 | 456326900 | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong.  (Photo by Spencer Platt/Getty Images) |
| 2243 | VA0001951754 | 456326906 | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: Traders work on the floor of the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2244 VA0001951754 | 456326912 | US Stocks Plunge Over Unrest In Hong Kong | NEW YORK, NY - SEPTEMBER 29: A street sign for Wall Street near the New York Stock Exchange (NYSE) on September 29, 2014 in New York City. In morning trading the Dow opened down more than 100 points, continuing a recent volatility trend in the markets partly fueled by drops in tech stocks and continued protests in Hong Kong.  (Photo by Spencer Platt/Getty Images) |
| 2245 VA0001951754 | 456344066 | Pedestrian Fatalities On The Rise In New York City | NEW YORK, NY - SEPTEMBER 29: Pedestrians cross the street at a busy intersection on the West Side of Manhattan on September 29, 2014 in New York City. Three pedestrians have been killed in the last week in New York City, adding to the urgency of Mayor Bill de Blasio's Vision Zero program, which aims  to eliminate city traffic deaths.For the year in 2014 there have been over 77 deaths of pedestrians on city streets.  (Photo by Spencer Platt/Getty Images) |
| 2246 VA0001951792 | 487639763 | Annual Rally And March Held To Mark May Day | NEW YORK, NY - MAY 01: Demonstrators gather and prepare to march down Broadway on International Workers Day, or Labor Day, on May 1, 2014 in New York City. The annual global gathering of immigration rights activists, leftists, labor unions and others often results in confrontations with police. The very first Labor Day in America took place on May 1, 1886, as a celebration of the American labor movement and the adoption of the 8-hour work day. (Photo by Spencer Platt/Getty Images) |
| 2247 VA0001951792 | 487639771 | Annual Rally And March Held To Mark May Day | NEW YORK, NY - MAY 01: A man sells Guy Fawkes masks as demonstrators gather and prepare to march down Broadway on International Workers Day, or Labor Day, on May 1, 2014 in New York City. The annual global gathering of immigration rights activists, leftists, labor unions and others often results in confrontations with police. The very first Labor Day in America took place on May 1, 1886, as a celebration of the American labor movement and the adoption of the 8-hour work day. (Photo by Spencer Platt/Getty Images) |
| 2248 VA0001951792 | 487647157 | Annual Rally And March Held To Mark May Day | NEW YORK, NY - MAY 01:  Pro- immigration demonstrators gather and prepare to march down Broadway on International Workers Day, or Labor Day, on May 1, 2014 in New York City. The annual global gathering of immigration rights activists, leftists, labor unions and others often results in confrontations with police. The very first Labor Day in America took place on May 1, 1886, as a celebration of the American labor movement and the adoption of the 8-hour work day.  (Photo by Spencer Platt/Getty Images) |
| 2249 VA0001951792 | 487647175 | Annual Rally And March Held To Mark May Day | NEW YORK, NY - MAY 01:  Demonstrators gather and prepare to march down Broadway on International Workers Day, or Labor Day, on May 1, 2014 in New York City. The annual global gathering of immigration rights activists, leftists, labor unions and others often results in confrontations with police. The very first Labor Day in America took place on May 1, 1886, as a celebration of the American labor movement and the adoption of the 8-hour work day.  (Photo by Spencer Platt/Getty Images) |
| 2250 VA0001951792 | 487825527 | Subway Train Derails Underground In Queens | NEW YORK, NY - MAY 02:  An injured man is aided by New York City firefighters after being evacuated from an emergency staircase following an F train derailment on May 2, 2014 in the Woodside neighborhood of the Queens borough of New York City. According to the Metropolitan Transportation Authority (MTA) the express F train was bound for Manhattan and Brooklyn when it derailed at 10:40 a.m. about 1,200 feet from the 65th station in Woodside, Queens with hundreds of passengers on board.  (Photo by Spencer Platt/Getty Images) |
| 2251 VA0001951792 | 487825545 | Subway Train Derails Underground In Queens | NEW YORK, NY - MAY 02: New York City firefighters  use an emergency staircase to evacuate passengers from a derailed F train on May 2, 2014 in the Woodside neighborhood of the Queens borough of New York City. According to the Metropolitan Transportation Authority  (MTA) the express F train was bound for Manhattan and Brooklyn when it derailed at 10:40 a.m. about 1,200 feet from the 65th station in Woodside, Queens with hundreds of passengers on board. (Photo by Spencer Platt/Getty Images) |
| 2252 VA0001951792 | 487825577 | Subway Train Derails Underground In Queens | NEW YORK, NY - MAY 02:  A woman is aided by New York City firefighters after being evacuated from an emergency staircase following an F train derailment on May 2, 2014 in the Woodside neighborhood of the Queens borough of New York City. According to the Metropolitan Transportation Authority (MTA) the express F train was bound for Manhattan and Brooklyn when it derailed at 10:40 a.m. about 1,200 feet from the 65th station in Woodside, Queens with hundreds of passengers on board.  (Photo by Spencer Platt/Getty Images) |
| 2253 VA0001951792 | 488569279 | Bird Watching Groups Head To NYC Parks As Seasonal Migration Patterns Pass Thru Area | NEW YORK, NY - MAY 07: Lowell Taubman and his wife Robin look for birds during one of the best months for bird watching on May 7, 2014 at Prospect Park in the Brooklyn borough of New York City. Hundreds of bird watchers or "birders" congregate in Prospect Park and Manhattan's central Park for the annual migration of birds that occurs each Spring. Despite its urban environment, New York City is located at a geographic nexus of the Atlantic Flyway bird migration route which results in over 200 different species of birds frequenting the New York City metropolitan area.  (Photo by Spencer Platt/Getty Images) |
| 2254 VA0001951792 | 488633871 | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07:  A person shops in Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |
| 2255 VA0001951792 | 488633873 | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07:  A person shops in Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |
| 2256 VA0001951792 | 488633875 | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07:  A sign for a Whole Foods Market is viewed in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |
| 2257 VA0001951792 | 488633877 | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07:  A person shops in Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |
| 2258 VA0001951792 | 488633879 | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07:  A man walks into  Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |
| 2259 VA0001951792 | 488633881 | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: People walk out of  Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |
| 2260 VA0001951792 | 488633883 | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07:  People walk past a Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2261 | VA0001951792 | 488633889 | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07:  A sign for a Whole Foods Market is viewed in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |
| 2262 | VA0001951792 | 488633891 | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07:  A person shops in Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |
| 2263 | VA0001951792 | 488633893 | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07:  People walk past a Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |
| 2264 | VA0001951792 | 488633895 | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07:  A person bikes past a Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |
| 2265 | VA0001951792 | 488633899 | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: People walk out of  Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |
| 2266 | VA0001951792 | 488648707 | Whole Foods Lower Its Earnings Expectations Amid Increased Competition | NEW YORK, NY - MAY 07: People walk out of  Whole Foods Market in the Brooklyn borough on May 7, 2014 in New York City. Whole Foods Market, an upscale grocery store that sells many organic and gourmet foods, has reported disappointing sales and profit outlooks. Shares for the company have dropped as much as 22% today, its biggest decline in years.  (Photo by Spencer Platt/Getty Images) |
| 2267 | VA0001951792 | 488857445 | Funeral Held For Army Sgt Killed In Afghanistan | ACCORD, NY - MAY 08:  A sign in memory of Army Sgt. Shawn Farrell is viewed on the day of his funeral in his home town of Accord on May 8, 2014 in Accord, New York. Sgt. Farrell, who was 24, was killed on April 28 from wounds suffered during a firefight in Afghanistan. Farrell was a member of the Army 10th Mountain Division based out of Fort Drum. Farrell was married with no children.  (Photo by Spencer Platt/Getty Images) |
| 2268 | VA0001951792 | 489017201 | Annual Frieze Art Fair Comes To Randall's Island Park | NEW YORK, NY - MAY 09:  A woman walks through exhibits at the New York Frieze Art Fair on May 9, 2014 in New York City. Held on Randalls Island, a short water taxi, car or bus ride from Manhattan, the four-day London based arts fair hosts 190 contemporary galleries from dozens of countries under a 250,000-square foot tented venue. Among this year's highlights is a hotel with two beds so guests can sleep among the artworks for as much as $375 a night.  (Photo by Spencer Platt/Getty Images) |
| 2269 | VA0001951792 | 490146255 | Embattled City Of Newark Holds Mayoral Election | NEWARK, NJ - MAY 13:  People walk by a police car in downtown on May 13, 2014 in Newark, New Jersey. Voters in New Jersey's largest city go to the polls on May 13, to choose a new mayor following Democrat Cory Booker's departure to the U.S. Senate. Newark, which is approximately 12 miles from New York City, is struggling with a rise in violent crime and unemployment. Shavar Jeffries, 39, and Ras Baraka, 44, are the two democrats running for the job in the heavily Democratic city.  (Photo by Spencer Platt/Getty Images) |
| 2270 | VA0001951792 | 490146259 | Embattled City Of Newark Holds Mayoral Election | NEWARK, NJ - MAY 13:  A man walks by a police car in downtown on May 13, 2014 in Newark, New Jersey. Voters in New Jersey's largest city go to the polls on May 13, to choose a new mayor following Democrat Cory Booker's departure to the U.S. Senate. Newark, which is approximately 12 miles from New York City, is struggling with a rise in violent crime and unemployment. Shavar Jeffries, 39, and Ras Baraka, 44, are the two democrats running for the job in the heavily Democratic city.  (Photo by Spencer Platt/Getty Images) |
| 2271 | VA0001951792 | 490146271 | Embattled City Of Newark Holds Mayoral Election | NEWARK, NJ - MAY 13:  People walk by a police car in downtown on May 13, 2014 in Newark, New Jersey. Voters in New Jersey's largest city go to the polls on May 13, to choose a new mayor following Democrat Cory Booker's departure to the U.S. Senate. Newark, which is approximately 12 miles from New York City, is struggling with a rise in violent crime and unemployment. Shavar Jeffries, 39, and Ras Baraka, 44, are the two democrats running for the job in the heavily Democratic city.  (Photo by Spencer Platt/Getty Images) |
| 2272 | VA0001951792 | 490146275 | Embattled City Of Newark Holds Mayoral Election | NEWARK, NJ - MAY 13:  People walk down a street in downtown on May 13, 2014 in Newark, New Jersey. Voters in New Jersey's largest city go to the polls on May 13, to choose a new mayor following Democrat Cory Booker's departure to the U.S. Senate. Newark, which is approximately 12 miles from New York City, is struggling with a rise in violent crime and unemployment. Shavar Jeffries, 39, and Ras Baraka, 44, are the two democrats running for the job in the heavily Democratic city.  (Photo by Spencer Platt/Getty Images) |
| 2273 | VA0001951792 | 490146277 | Embattled City Of Newark Holds Mayoral Election | NEWARK, NJ - MAY 13: Signs backing mayoral candidates stand on the street in downtown on May 13, 2014 in Newark, New Jersey. Voters in New Jersey's largest city go to the polls on May 13, to choose a new mayor following Democrat Cory Booker's departure to the U.S. Senate. Newark, which is approximately 12 miles from New York City, is struggling with a rise in violent crime and unemployment. Shavar Jeffries, 39, and Ras Baraka, 44, are the two democrats running for the job in the heavily Democratic city.  (Photo by Spencer Platt/Getty Images) |
| 2274 | VA0001951792 | 490424281 | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14: An American Flag recovered from the World Trade Center site is viewed during a preview of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders ,workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania. (Photo by Spencer Platt/Getty Images) |
| 2275 | VA0001951792 | 490425557 | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14: Handmade missing posters of victims of September 11 are viewed during a tour of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders ,workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2276 VA0001951792 | 490425667 | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14:  Former New York Mayor Michael Bloomberg speaks at a news conference at the September 11 Memorial Museum before a press tour on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders ,workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania.  (Photo by Spencer Platt/Getty Images) |
| 2277 VA0001951792 | 490461145 | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14:  A pair of eye glasses recovered from Ground Zero are viewed during a preview of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders, workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania. (Photo by Spencer Platt/Getty Images) |
| 2278 VA0001951792 | 490461157 | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14: A recovery mask used by a burn victim from the attacks on September 11 is viewed during a tour of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders, workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania. (Photo by Spencer Platt/Getty Images) |
| 2279 VA0001951792 | 490461161 | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14:  Artifacts from Ground Zero are viewed during a preview of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders, workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania.  (Photo by Spencer Platt/Getty Images) |
| 2280 VA0001951792 | 490461163 | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14:  Cards, patches and mementos of those killed at Ground Zero are viewed during a preview of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders, workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania. (Photo by Spencer Platt/Getty Images) |
| 2281 VA0001951792 | 490461289 | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14: Surviving firefighter Dan Potter's fire helmet, which he used at Ground Zero on September 11, is viewed during a tour the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders, workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania.  (Photo by Spencer Platt/Getty Images) |
| 2282 VA0001951792 | 490462753 | New September 11th Memorial Museum Holds Preview For Media | NEW YORK, NY - MAY 14: Pictures of some of the September 11 hijackers are viewed during a preview of the National September 11 Memorial Museum on May 14, 2014 in New York City. The long awaited museum will open to the public on May 21 following a six-day dedication period for 9/11 families, survivors, first responders, workers, and local city residents. For the dedication period the doors to the museum will be open for 24-hours a day from May 15 through May 20. On Thursday President Barack Obama and the first lady will attend the dedication ceremony for the opening of the museum. While the construction of the museum has often been fraught with politics and controversy, the exhibitions and displays seek to pay tribute to the 2,983 victims of the 9/11 attacks and the 1993 bombing while also educating the public on the September 11 attacks on the World Trade Center, the Pentagon and in Pennsylvania. (Photo by Spencer Platt/Getty Images) |
| 2283 VA0001951792 | 490796727 | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15:  People watch a live video from the Ground Zero memorial site of the dedication ceremony of the National September 11 Memorial Museum in New York May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center Towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that fell from a hijacked plane and posters of missing  loved ones projected onto the wall of the museum. The museum will open to the public on May 21.  (Photo by Spencer Platt/Getty Images) |
| 2284 VA0001951792 | 490807805 | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15:  People watch a live video from the Ground Zero memorial site of the dedication ceremony of the National September 11 Memorial Museum in New York May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center Towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that fell from a hijacked plane and posters of missing  loved ones projected onto the wall of the museum. The museum will open to the public on May 21.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2285 | VA0001951792 | 490808233 | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15: Port Authority police cadets pause at the Ground Zero memorial site during the dedication ceremony of the National September 11 Memorial Museum in New York May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center Towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that fell from a hijacked plane and posters of missing  loved ones projected onto the wall of the museum. The museum will open to the public on May 21.  (Photo by Spencer Platt/Getty Images) |
| 2286 | VA0001951792 | 490808235 | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15:  The South reflecting pool is viewed at the Ground Zero memorial site during the dedication ceremony of the National September 11 Memorial Museum in New York May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center Towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that fell from a hijacked plane and posters of missing  loved ones projected onto the wall of the museum. The museum will open to the public on May 21.  (Photo by Spencer Platt/Getty Images) |
| 2287 | VA0001951792 | 490808237 | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15:  A rose is placed on a name engraved along the South reflecting pool at the Ground Zero memorial site during the dedication ceremony of the National September 11 Memorial Museum in New York May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center Towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that fell from a hijacked plane and posters of missing  loved ones projected onto the wall of the museum. The museum will open to the public on May 21.  (Photo by Spencer Platt/Getty Images) |
| 2288 | VA0001951792 | 490808241 | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15:  A woman places a hand on the names engraved along the South reflecting pool at the Ground Zero memorial site during the dedication ceremony of the National September 11 Memorial Museum in New York May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center Towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that fell from a hijacked plane and posters of missing  loved ones projected onto the wall of the museum. The museum will open to the public on May 21.  (Photo by Spencer Platt/Getty Images) |
| 2289 | VA0001951792 | 490808243 | President Obama, Officials Attend 9/11 Memorial Museum Opening Ceremony | NEW YORK, NY - MAY 15:  A woman places a hand on the names engraved along the South reflecting pool at the Ground Zero memorial site during the dedication ceremony of the National September 11 Memorial Museum in New York May 15, 2014 in New York City. The museum spans seven stories, mostly underground, and contains artifacts from the attack on the World Trade Center Towers on September 11, 2001 that include the 80 ft high tridents, the so-called "Ground Zero Cross," the destroyed remains of Company 21's New York Fire Department Engine as well as smaller items such as letter that fell from a hijacked plane and posters of missing  loved ones projected onto the wall of the museum. The museum will open to the public on May 21.  (Photo by Spencer Platt/Getty Images) |
| 2290 | VA0001951792 | 491390807 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: The Freedom Tower is viewed from the North reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 2291 | VA0001951792 | 491390833 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: The Freedom Tower is viewed from the North reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 2292 | VA0001951792 | 491390839 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: A woman pauses at the names engraved along the North reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 2293 | VA0001951792 | 491390841 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People walk the grounds at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 2294 | VA0001951792 | 491390851 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16:  A man takes a picture at the South reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 2295 | VA0001951792 | 491391361 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People pause pauses at the names engraved along the South reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 2296 | VA0001951792 | 491391369 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: The Freedom Tower is viewed from the North reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2297 | VA0001951792 | 491391381 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People walk the grounds at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 2298 | VA0001951792 | 491391385 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People take a tour of the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 2299 | VA0001951792 | 491391391 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16:  A woman pauses at the names engraved along the North reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 2300 | VA0001951792 | 491391403 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People take a tour of the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 2301 | VA0001951792 | 491391409 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: A fire truck is viewed just outside the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 2302 | VA0001951792 | 491391427 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16:  A man takes a picture at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 2303 | VA0001951792 | 491402331 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People walk the grounds at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 2304 | VA0001951792 | 491402353 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16:  A man takes a picture at the North reflecting pool at the Ground Zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 2305 | VA0001951792 | 491402587 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16:  A woman pauses at the names engraved along the North reflecting pool at the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 2306 | VA0001951792 | 491402597 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People walk by a fire house just outside the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 2307 | VA0001951792 | 491402605 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: People walk the grounds at the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly. (Photo by Spencer Platt/Getty Images) |
| 2308 | VA0001951792 | 491402609 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: Fire trucks are viewed just outside the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 2309 | VA0001951792 | 491402611 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16:  A police officer removes a barricade gate on the grounds of the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 2310 | VA0001951792 | 491402613 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16: Firefighters enter a firehouse just outside the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2311 | VA0001951792 | 491402621 | Plaza At September 11th Memorial Opens To Public Free Of Admission | NEW YORK, NY - MAY 16:  An American flag is viewed on a persons name along a reflecting pool at the ground zero memorial site after authorities opened the plaza to the public free of charge on May 16, 2014 in New York City. Prior to today, visitors had to wait in line to enter a barricaded area which includes the newly dedicated National September 11 Memorial Museum. Together with the museum, Ground Zero has become one of the top tourist attractions in the nation with tens of thousands of visitors expected yearly.  (Photo by Spencer Platt/Getty Images) |
| 2312 | VA0001951792 | 492605081 | 9/11 Memorial Museum Opens To Public | NEW YORK, NY - MAY 21: Groups of children join firefighters, police, members of the military and the public in participating in the ceremonial transfer of the National 9/11 Flag into the The National September 11 Memorial Museum permanent collection on May 21, 2014 in New York City. The giant American Flag, which was flying from a building beside the World Trade Center on September 11, 2001 and was later found badly damaged in the debris of ground zero, was unfurled at the World Trade Center site in a ceremony.  The flag was refolded and firefighters marched it into the museum. The National September 11 Memorial Museum opened its doors to the general public today.  (Photo by Spencer Platt/Getty Images) |
| 2313 | VA0001951792 | 492605193 | 9/11 Memorial Museum Opens To Public | NEW YORK, NY - MAY 21:  Firefighters, police, members of the military and the public participate in the ceremonial transfer of the National 9/11 Flag into the The National September 11 Memorial Museum permanent collection on May 21, 2014 in New York City. The giant American Flag, which was flying from a building beside the World Trade Center on September 11, 2001 and was later found badly damaged in the debris of ground zero, was unfurled at the World Trade Center site in a ceremony.  The flag was refolded and firefighters marched it into the museum. The National September 11 Memorial Museum opened its doors to the general public today.  (Photo by Spencer Platt/Getty Images) |
| 2314 | VA0001951792 | 492607709 | 9/11 Memorial Museum Opens To Public | NEW YORK, NY - MAY 21:  Firefighters help fold the flag as they participate in the ceremonial transfer of the National 9/11 Flag into The The National September 11 Memorial Museum permanent collection on May 21, 2014 in New York City. The giant American Flag, which was flying from a building beside the World Trade Center on September 11, 2001 and was later found badly damaged in the debris of ground zero, was unfurled at the World Trade Center site in a ceremony.  The flag was refolded and firefighters marched it into the museum. The National September 11 Memorial Museum opened its doors to the general public today.  (Photo by Spencer Platt/Getty Images) |
| 2315 | VA0001951792 | 493133033 | Jeh Johnson Adminsters Oath At Naturalization Ceremony In NYC | NEW YORK, NY - MAY 22: People hold  American Flags during a naturalization ceremony at Federal Hall for approximately 75 citizenship candidates from 31 countries on May 22, 2014 in New York City. The Oath of Allegiance was delivered by Secretary of Homeland Security Jeh Johnson. The ceremony was held in honor of Military Appreciation Month with three of the citizenship candidates members of the U.S. Military.  (Photo by Spencer Platt/Getty Images) |
| 2316 | VA0001951792 | 493931149 | Fairfield Conn. Marks Memorial Day With Parade | FAIRFIELD, CT - MAY 26: Ben Funk (12) sticks his head out while securing an American Flag to a vintage jeep in the annual Memorial Day Parade on May 26, 2014 in Fairfield, Connecticut. Across America towns and cities will be celebrating veterans of the United States Armed Forces and the sacrifices they have made. Memorial Day is a federal holiday in America and has been celebrated since the end of the Civil War.  (Photo by Spencer Platt/Getty Images) |
| 2317 | VA0001951792 | 493931153 | Fairfield Conn. Marks Memorial Day With Parade | FAIRFIELD, CT - MAY 26:  Boy Scouts carry an American Flag in the annual Memorial Day Parade on May 26, 2014 in Fairfield, Connecticut. Across America towns and cities will be celebrating veterans of the United States Armed Forces and the sacrifices they have made. Memorial Day is a federal holiday in America and has been celebrated since the end of the Civil War.  (Photo by Spencer Platt/Getty Images) |
| 2318 | VA0001951792 | 494050991 | Prices Of Rent For Office Space At One World Trade Reduced Amid Lack Of Demand | NEW YORK, NY - MAY 27:  One World Trade Center stands on May 27, 2014 in New York City. With months before it's sceduled to open, the owners of One World Trade are cutting office rents due to a scarcity of current renters at the iconic location built near the former location of the original World Trade Center buildings, which were destroyed in the September 11 terrorist attacks. With only 55% of current space leased, owners and developers of the building are cutting rents 10% to $69 a square foot down from $75 a square foot.  (Photo by Spencer Platt/Getty Images) |
| 2319 | VA0001951792 | 494050995 | Prices Of Rent For Office Space At One World Trade Reduced Amid Lack Of Demand | NEW YORK, NY - MAY 27:  One World Trade Center stands on May 27, 2014 in New York City. With months before it's sceduled to open, the owners of One World Trade are cutting office rents due to a scarcity of current renters at the iconic location built near the former location of the original World Trade Center buildings, which were destroyed in the September 11 terrorist attacks. With only 55% of current space leased, owners and developers of the building are cutting rents 10% to $69 a square foot down from $75 a square foot.  (Photo by Spencer Platt/Getty Images) |
| 2320 | VA0001951792 | 494051011 | Prices Of Rent For Office Space At One World Trade Reduced Amid Lack Of Demand | NEW YORK, NY - MAY 27:  One World Trade Center stands on May 27, 2014 in New York City. With months before it's sceduled to open, the owners of One World Trade are cutting office rents due to a scarcity of current renters at the iconic location built near the former location of the original World Trade Center buildings, which were destroyed in the September 11 terrorist attacks. With only 55% of current space leased, owners and developers of the building are cutting rents 10% to $69 a square foot down from $75 a square foot.  (Photo by Spencer Platt/Getty Images) |
| 2321 | VA0001951792 | 494051013 | Prices Of Rent For Office Space At One World Trade Reduced Amid Lack Of Demand | NEW YORK, NY - MAY 27:  One World Trade Center stands on May 27, 2014 in New York City. With months before it's sceduled to open, the owners of One World Trade are cutting office rents due to a scarcity of current renters at the iconic location built near the former location of the original World Trade Center buildings, which were destroyed in the September 11 terrorist attacks. With only 55% of current space leased, owners and developers of the building are cutting rents 10% to $69 a square foot down from $75 a square foot.  (Photo by Spencer Platt/Getty Images) |
| 2322 | VA0001951792 | 494051025 | Prices Of Rent For Office Space At One World Trade Reduced Amid Lack Of Demand | NEW YORK, NY - MAY 27:  A man takes a picture of One World Trade Center on May 27, 2014 in New York City. With months before it's sceduled to open, the owners of One World Trade are cutting office rents due to a scarcity of current renters at the iconic location built near the former location of the original World Trade Center buildings, which were destroyed in the September 11 terrorist attacks. With only 55% of current space leased, owners and developers of the building are cutting rents 10% to $69 a square foot down from $75 a square foot.  (Photo by Spencer Platt/Getty Images) |
| 2323 | VA0001951792 | 494066409 | Family Members Of Sept. 11th Victims Call For Their Loved Ones Remains To Be Moved To Memorial Plaza | NEW YORK, NY - MAY 27: Bill Maher, who lost his cousin Edward Keane on 9/11, attends a news conference with other family members on the steps of City Hall to criticize the placement of unidentified human remains beneath the newly opened National Sept. 11 Memorial and Museum on May 27, 2014 in New York City. The remains, including approximately 7,930 body parts, were moved in a formal procession to the bedrock level of the World Trade Center site in a burial vault. Some families would prefer for the remains to be moved to the memorial plaza.  (Photo by Spencer Platt/Getty Images) |
| 2324 | VA0001951792 | 494066419 | Family Members Of Sept. 11th Victims Call For Their Loved Ones Remains To Be Moved To Memorial Plaza | NEW YORK, NY - MAY 27: Families and friends of some of those killed on 9/11 and never found attend a news conference on the steps of City Hall to criticize the placement of unidentified human remains beneath the newly opened National Sept. 11 Memorial and Museum on May 27, 2014 in New York City. The remains, including approximately 7,930 body parts, were moved in a formal procession to the bedrock level of the World Trade Center site in a burial vault. Some families would prefer for the remains to be moved to the memorial plaza.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2325 | VA0001951792 | 494163955 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets throw their hats in the air at the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, Obama provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2326 | VA0001951792 | 494163959 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets throw their hats in the air at the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, Obama provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2327 | VA0001951792 | 494167123 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28:  Following a West Point tradition, Alan Jones, age 7, gathers caps after graduating cadets threw them in the air at the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2328 | VA0001951792 | 494167781 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets pause for the Benediction before tossing their hats into the air at the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2329 | VA0001951792 | 494167789 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28:  Cadets enter the stadium at West Point for the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2330 | VA0001951792 | 494167821 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28:  U.S. President Barack Obama gives the commencement address at the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan. Over 1,000 cadets are expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2331 | VA0001951792 | 494167843 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28:  U.S. President Barack Obama pauses for the invocation before giving the commencement address at the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan. Over 1,000 cadets are expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2332 | VA0001951792 | 494168003 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28:  Cadets congratulate each other during the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2333 | VA0001951792 | 494168021 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28:  Cadets enter the stadium at West Point for the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2334 | VA0001951792 | 494168033 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28:  Cadets throw their hats in the air at the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2335 | VA0001951792 | 494168043 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: U.S. President Barack Obama enters the stadium at West Point to give the commencement address at the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan. Over 1,000 cadets are expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2336 | VA0001951792 | 494168045 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28: Cadets enter the stadium at West Point for the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2337 | VA0001951792 | 494168049 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28:  Cadets enter the stadium at West Point for the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2338 | VA0001951792 | 494168055 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28:  Cadets congratulate each other during the graduation ceremony at the U.S. Military Academy on May 28, 2014 in West Point, New York. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2339 | VA0001951792 | 494168057 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28:  Cadets pause for the Benediction before tossing their hats into the air at the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. U.S. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2340 | VA0001951792 | 494168185 | President Obama Delivers Commencement Address At West Point | WEST POINT, NY - MAY 28:  Cadets celebrate after tossing their hats in the air the conclusion of the graduation ceremony at the U.S. Military Academy at West Point on May 28, 2014 in West Point, New York. President Barack Obama gave the commencement address at the graduation ceremony. In a highly anticipated speech on foreign policy, the President provided details on his plans for winding down America's military commitment in Afghanistan and on future military threats to the United States. Over 1,000 cadets were expected to graduate from the class of 2014 and will be commissioned as second lieutenants in the U.S. Army.  (Photo by Spencer Platt/Getty Images) |
| 2341 | VA0001951792 | 494320899 | John Lennon Drawings And Manuscripts To Be Auctioned At Sotheby's | NEW YORK, NY - MAY 29: A drawing is viewed as part of a collection of letters, poems and drawings from John Lennon to be auctioned at Sotheby's auction house on May 29, 2014 in New York City. The drawings, poems and prose were created for inclusion in the books "In His Own Write" and "A Spaniard in the Works". According to Sotheby's, this will be the largest private collection of Lennon's work to come to ever be auctioned. Lennon was shot and killed in New York City on December 8, 1980.  (Photo by Spencer Platt/Getty Images) |
| 2342 | VA0001951792 | 494690113 | National Park Service Announces New National Heritage LGBT Sites Study | NEW YORK, NY - MAY 30:  Secretary of the Interior Sally Jewell speaks to the media in front of The Stonewall Inn announcing a new National Park Service initiative intended to identify places and events associated with the civil rights struggle of lesbian, gay, bisexual, and transgender (LGBT) Americans on May 30, 2014 in New York City. The initiative is part of the Obama Administration's effort for the National Park Service to join other agencies in helping to better explain the complex story of the people and events responsible for building this nation. The Stonewall Inn, an iconic bar in the New York's gay rights movement, is the site of a symbolic riot in 1969 that is widely recognized as a catalyst for the modern civil rights movement in the gay rights community.  (Photo by Spencer Platt/Getty Images) |
| 2343 | VA0001951794 | 450103934 | 5-Alarm Fire In Staten Island Injures Over 30 | NEW YORK, NY - JUNE 05:  Firefighters work at the scene of a five-alarm fire that burned for several hours on June 5, 2014 in the Staten Island borough of New York City. The fire at three townhouses on Staten Island started at around 1am and injured 23 firefighters and 11 civilians. It took 200 firefighters to control the blaze.  (Photo by Spencer Platt/Getty Images) |
| 2344 | VA0001951794 | 450103948 | 5-Alarm Fire In Staten Island Injures Over 30 | NEW YORK, NY - JUNE 05:  Firefighters work at the scene of a five-alarm fire that burned for several hours on June 5, 2014 in the Staten Island borough of New York City. The fire at three townhouses on Staten Island started at around 1am and injured 23 firefighters and 11 civilians. It took 200 firefighters to control the blaze.  (Photo by Spencer Platt/Getty Images) |
| 2345 | VA0001951794 | 450103954 | 5-Alarm Fire In Staten Island Injures Over 30 | NEW YORK, NY - JUNE 05:  Firefighters work at the scene of a five-alarm fire that burned for several hours on June 5, 2014 in the Staten Island borough of New York City. The fire at three townhouses on Staten Island started at around 1am and injured 23 firefighters and 11 civilians. It took 200 firefighters to control the blaze.  (Photo by Spencer Platt/Getty Images) |
| 2346 | VA0001951794 | 450103974 | 5-Alarm Fire In Staten Island Injures Over 30 | NEW YORK, NY - JUNE 05:  A member of the American Red Cross looks on as firefighters work at the scene of a five-alarm fire that burned for several hours on June 5, 2014 in the Staten Island borough of New York City. The fire at three townhouses on Staten Island started at around 1am and injured 23 firefighters and 11 civilians. It took 200 firefighters to control the blaze.  (Photo by Spencer Platt/Getty Images) |
| 2347 | VA0001951794 | 450129448 | Anti-Koch Brothers Protest Held Outside Their Manhattan Apartment | NEW YORK, NY - JUNE 05:  Activists hold a protest near the Manhattan apartment of billionaire and Republican financier David Koch on June 5, 2014 in New York City. The demonstrators were protesting against the campaign contributions by the billionaire Koch brothers who are owners of Koch Industries Inc. The brothers have become a focus of Democrats and liberals as they are accused of skewing the political playing field with their finances.  (Photo by Spencer Platt/Getty Images) |
| 2348 | VA0001951794 | 450181306 | Funeral Held For 6-Year Old Boy Stabbed To Death In Brooklyn | NEW YORK, NY - JUNE 06:  The hearse with a P. J. flower arrangement for the funeral for 6-year-old Prince Joshua Avitto leaves St. Paul's Baptist Church in East New York on June 6, 2014 in the Brooklyn borough of New York City. The boy was stabbed to death inside an elevator in his Brooklyn apartment building last Sunday in an incident that shocked the city. Avitto's friend, 7-year-old Mikayla Capers, was critically injured in the knife attack inside the Boulevard Houses. On Thursday, Daniel St. Hubert, (27) was officially charged with murder, attempted murder, assault and other crimes in connection with the attack.  (Photo by Spencer Platt/Getty Images) |
| 2349 | VA0001951794 | 450182232 | Funeral Held For 6-Year Old Boy Stabbed To Death In Brooklyn | NEW YORK, NY - JUNE 06:  A funeral parlor employee places a a Superman-themed bouquet inside of a hearse at the conclusion of the funeral for 6-year-old Prince Joshua Avitto at St. Paul's Baptist Church in East New York on June 6, 2014 in the Brooklyn borough of New York City. The boy was stabbed to death inside an elevator in his Brooklyn apartment building last Sunday in an incident that shocked the city. Avitto's friend, 7-year-old Mikayla Capers, was critically injured in the knife attack inside the Boulevard Houses. On Thursday, Daniel St. Hubert, (27) was officially charged with murder, attempted murder, assault and other crimes in connection with the attack.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2350 | VA0001951794 | 451105878 | Summer Season Starts In Tense Beirut | BEIRUT, LEBANON - JUNE 23:  A woman walks past an old building at the start of the summer season for the Mediterranean city on June 23, 2014 in downtown Beirut, Lebanon. While Lebanon has escaped much of the recent violence sweeping through neighboring countries, recent arrests of Islamist militants have heightened the fears of many residents. On June 20, security forces arrested 17 men in two Beirut hotels on suspicion that they were plotting to kill a prominent Lebanese Shiite leader.  (Photo by Spencer Platt/Getty Images) |
| 2351 | VA0001951794 | 451105896 | Summer Season Starts In Tense Beirut | BEIRUT, LEBANON - JUNE 23:  A man walks in front of a mosque at the start of the summer season for the Mediterranean city on June 23, 2014 in downtown Beirut, Lebanon. While Lebanon has escaped much of the recent violence sweeping through neighboring countries, recent arrests of Islamist militants have heightened the fears of many residents. On June 20, security forces arrested 17 men in two Beirut hotels on suspicion that they were plotting to kill a prominent Lebanese Shiite leader.  (Photo by Spencer Platt/Getty Images) |
| 2352 | VA0001951794 | 451106098 | Summer Season Starts In Tense Beirut | BEIRUT, LEBANON - JUNE 23:  A car decorated in the colors of the Lebanese flag drives down a street at the start of the summer season for the Mediterranean city on June 23, 2014 in downtown Beirut, Lebanon. While Lebanon has escaped much of the recent violence sweeping through neighboring countries, recent arrests of Islamist militants have heightened the fears of many residents. On June 20, security forces arrested 17 men in two Beirut hotels on suspicion that they were plotting to kill a prominent Lebanese Shiite leader.  (Photo by Spencer Platt/Getty Images) |
| 2353 | VA0001951794 | 451106102 | Summer Season Starts In Tense Beirut | BEIRUT, LEBANON - JUNE 23:  A statue of  Rafic Hariri, the former Prime Minister of Lebanon, stands near where he was killed at the start of the summer season for the Mediterranean city on June 23, 2014 in downtown Beirut, Lebanon. While Lebanon has escaped much of the recent violence sweeping through neighboring countries, recent arrests of Islamist militants have heightened the fears of many residents. On June 20, security forces arrested 17 men in two Beirut hotels on suspicion that they were plotting to kill a prominent Lebanese Shiite leader.  (Photo by Spencer Platt/Getty Images) |
| 2354 | VA0001951794 | 451106104 | Summer Season Starts In Tense Beirut | BEIRUT, LEBANON - JUNE 23:  Teens do stunts on their bicycles along the corniche at the start of the summer season for the Mediterranean city on June 23, 2014 in downtown Beirut, Lebanon. While Lebanon has escaped much of the recent violence sweeping through neighboring countries, recent arrests of Islamist militants have heightened the fears of many residents. On June 20, security forces arrested 17 men in two Beirut hotels on suspicion that they were plotting to kill a prominent Lebanese Shiite leader.  (Photo by Spencer Platt/Getty Images) |
| 2355 | VA0001951794 | 451163940 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KALAK, IRAQ - JUNE 24: An Iraqi woman walks in a field beside a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 24, 2014 in Kalak, Iraq.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2356 | VA0001951794 | 451163956 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KALAK, IRAQ - JUNE 24:  An Iraqi woman gathers bread in a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 24, 2014 in Kalak, Iraq.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2357 | VA0001951794 | 451163968 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KALAK, IRAQ - JUNE 24: Men play a game of soccer at a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 24, 2014 in Kalak, Iraq.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2358 | VA0001951794 | 451212996 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KIRKUK, IRAQ - JUNE 25: Kurdish soldiers with the Peshmerga keep guard near the frontline with Sunni militants on the outskirts of Kirkuk, an oil-rich Iraqi city on June 25, 2014 in Kirkuk, Iraq.Tensions are high in Kirkuk after control of the historic Iraqi city was taken over by the Kurds following the abandonment of Army positions by the Iraqi Military.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2359 | VA0001951794 | 451213012 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KIRKUK, IRAQ - JUNE 25: Kurdish soldiers with the Peshmerga keep guard near the frontline with Sunni militants on the outskirts of Kirkuk, an oil-rich Iraqi city on June 25, 2014 in Kirkuk, Iraq.Tensions are high in Kirkuk after control of the historic Iraqi city was taken over by the Kurds following the abandonment of Army positions by the Iraqi Military.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2360 | VA0001951794 | 451213014 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KIRKUK, IRAQ - JUNE 25: A Kurdish soldier with the Peshmerga keeps guard near the frontline with Sunni militants on the outskirts of Kirkuk, an oil-rich Iraqi city on June 25, 2014 in Kirkuk, Iraq.Tensions are high in Kirkuk after control of the historic Iraqi city was taken over by the Kurds following the abandonment of Army positions by the Iraqi Military.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2361 | VA0001951794 | 451213016 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KIRKUK, IRAQ - JUNE 25: Kurdish soldiers with the Peshmerga keep guard near the frontline with Sunni militants on the outskirts of Kirkuk, an oil-rich Iraqi city on June 25, 2014 in Kirkuk, Iraq.Tensions are high in Kirkuk after control of the historic Iraqi city was taken over by the Kurds following the abandonment of Army positions by the Iraqi Military.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2362 | VA0001951794 | 451213606 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KIRKUK, IRAQ - JUNE 25: Kurdish soldiers with the Peshmerga keep guard near the frontline with Sunni militants on the outskirts of Kirkuk, an oil-rich Iraqi city on June 25, 2014 in Kirkuk, Iraq.Tensions are high in Kirkuk after control of the historic Iraqi city was taken over by the Kurds following the abandonment of Army positions by the Iraqi Military.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP (internally displaced persons) camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2363 | VA0001951794 | 451254258 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: Iraqi's wait in line to register at a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2364 | VA0001951794 | 451254272 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: Iraqi's wait to enter a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2365 | VA0001951794 | 451254276 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: A member of the peshmerga pushes back Iraqi's trying to get into a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2366 | VA0001951794 | 451254296 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: An Iraqi child waits with her family to get into a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2367 | VA0001951794 | 451254350 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: A man washes his daughters feet at a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2368 | VA0001951794 | 451254358 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: Hundreds of Iraqi's wait to register at a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2369 | VA0001951794 | 451254376 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: An elderly Iraqi woman is helped into a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2370 | VA0001951794 | 451254396 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: Iraqi women wait outside of a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2371 | VA0001951794 | 451274310 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2372 | VA0001951794 | 451274318 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: People walk between tents at a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2373 | VA0001951794 | 451274324 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: An Iraqi child waits with her family outside of a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2374 | VA0001951794 | 451274764 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2375 | VA0001951794 | 451274778 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 26: An Iraqi child walks over discarded water bottles at a registration area at a temporary displacement camp for Iraqis caught-up in the fighting in and around the city of Mosul on June 26, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2376 | VA0001951794 | 451328206 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 27: Displaced Iraqi Christians play soccer in the courtyard of Saint Joseph's church after having to flee their district on June 26, 2014 in Erbil, Iraq.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. Christians, Shiites and Kurdish Iraqis have received the brunt of the violence from the militants. (Photo by Spencer Platt/Getty Images) |
| 2377 | VA0001951794 | 451328220 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 27: An Iraqi Christian family walk through Saint Joseph's church where they are living with hundreds of other Christians after having to flee their district on June 26, 2014 in Erbil, Iraq. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. Christians, Shiites and Kurdish Iraqis have received the brunt of the violence from the militants. (Photo by Spencer Platt/Getty Images) |
| 2378 | VA0001951794 | 451330844 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 27: Displaced Iraqi Christians sleep in the courtyard of Saint Joseph's church after having to flee their district on June 26, 2014 in Erbil, Iraq.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP  camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. Christians, Shiites and Kurdish Iraqis have received the brunt of the violence from the militants.  (Photo by Spencer Platt/Getty Images) |
| 2379 | VA0001951794 | 451330852 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ARBIL, IRAQ - JUNE 27:  Displaced Iraqi Christians sleep in the courtyard of Saint Joseph's church after having to flee their district on June 26, 2014 in Erbil, Iraq.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP  camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. Christians, Shiites and Kurdish Iraqis have received the brunt of the violence from the militants.  (Photo by Spencer Platt/Getty Images) |
| 2380 | VA0001951794 | 451332122 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 27: An Iraqi Christian family live in a tent at a displacement camp for Christians after having to flee their district on June 26, 2014 in Erbil, Iraq.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP  camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. Christians, Shiites and Kurdish Iraqis have received the brunt of the violence from the militants.  (Photo by Spencer Platt/Getty Images) |
| 2381 | VA0001951794 | 451332860 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 27: A displaced Iraqi Christian plays soccer in the courtyard of Saint Joseph's church after having to flee his district with hundreds of others on June 26, 2014 in Erbil, Iraq.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP  camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. Christians, Shiites and Kurdish Iraqis have received the brunt of the violence from the militants.  (Photo by Spencer Platt/Getty Images) |
| 2382 | VA0001951794 | 451334090 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 27: A displaced Iraqi Christian displays a tattoo of Christ on the Cross at Saint Joseph's church where he is living with hundreds of other Christians after having to flee their district on June 26, 2014 in Erbil, Iraq.Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP  camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2383 | VA0001951794 | 451387218 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: An Iraqi woman crosses a road near a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region(Photo by Spencer Platt/Getty Images) |
| 2384 | VA0001951794 | 451387220 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Iraqi's wait to be registered in a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region . (Photo by Spencer Platt/Getty Images) |
| 2385 | VA0001951794 | 451387224 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region . (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2386 | VA0001951794 | 451387494 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region  (Photo by Spencer Platt/Getty Images) |
| 2387 | VA0001951794 | 451387496 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region  (Photo by Spencer Platt/Getty Images) |
| 2388 | VA0001951794 | 451387886 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2389 | VA0001951794 | 451387888 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28:  Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2390 | VA0001951794 | 451388492 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28:  Iraqi families wait outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2391 | VA0001951794 | 451388502 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: An Iraqi child walks through a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2392 | VA0001951794 | 451390070 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28:  Members of the Peshmerga drive down a street outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region (Photo by Spencer Platt/Getty Images) |
| 2393 | VA0001951794 | 451390078 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: An Iraqi woman walks with her child outside of a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region (Photo by Spencer Platt/Getty Images) |
| 2394 | VA0001951794 | 451448002 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KALAK, IRAQ - JUNE 29: A hungry child eats a piece of watermellon in an empty store at a construction site where he is living with dozens of other displaced Iraqis who have fled the fighting in and around the city of Mosul on June 29, 2014 in Kalak, Iraq. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region  (Photo by Spencer Platt/Getty Images) |
| 2395 | VA0001951794 | 451449822 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 29: Men watch the World Cup at a tea shop near the Citadel in Erbil on June 29, 2014 in Erbil, Iraq. Tens of thousands of displaced Iraqis and Syrians have converged on the ancient city of Erbil as fighting between Islamists and the Syrian and Iraqi governments intensifies. The displacement camp of Khazair near Mosul is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region (Photo by Spencer Platt/Getty Images) |
| 2396 | VA0001951794 | 451449850 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 29: People walk  near the Citadel in Erbil on June 29, 2014 in Erbil, Iraq. Tens of thousands of displaced Iraqis and Syrians have converged on the ancient city of Erbil as fighting between Islamists and the Syrian and Iraqi governments intensifies. The displacement camp of Khazair near Mosul is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2397 | VA0001951794 | 451449856 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JUNE 29: A man gathers pigeons near the Citadel in Erbil on June 29, 2014 in Erbil, Iraq. Tens of thousands of displaced Iraqis and Syrians have converged on the ancient city of Erbil as fighting between Islamists and the Syrian and Iraqi governments intensifies. The displacement camp of Khazair near Mosul is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region  (Photo by Spencer Platt/Getty Images) |
| 2398 | VA0001951794 | 451451658 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28: Iraqi children walk through a displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region  (Photo by Spencer Platt/Getty Images) |
| 2399 | VA0001951794 | 451451670 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 28:  A man purs water for a person at a  displacement camp for those caught-up in the fighting in and around the city of Mosul on June 28, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region  (Photo by Spencer Platt/Getty Images) |
| 2400 | VA0001951794 | 451503904 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqi women at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul wait for food and other items being dispensed by the Iraqi Red Crescent society on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2401 | VA0001951794 | 451504738 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqis at the Khazair displacement camp for those caught-up in and around the city of Mosul wait for food and other items being dispensed by the Iraqi Red Crescent society on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region  (Photo by Spencer Platt/Getty Images) |
| 2402 | VA0001951794 | 451504746 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqi's at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul, chase a Red Crescent society truck delivering food and other items on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2403 | VA0001951794 | 451504762 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqi's at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul, chase a Red Crescent society truck delivering food and other items on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2404 | VA0001951794 | 451504772 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqi's at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul, chase a Red Crescent society truck delivering food and other items on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2405 | VA0001951794 | 451504774 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqi's at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul, wait for food and other items being dispensed by the Iraqi Red Crescent society on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2406 | VA0001951794 | 451504824 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: A child walks through a dust storm at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2407 | VA0001951794 | 451505140 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Bottled water is prepared for distribution at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2408 | VA0001951794 | 451505148 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Bottled water is prepared for distribution during a dust storm at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2409 | VA0001951794 | 451506910 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: The Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul is viewed on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2410 | VA0001951794 | 451506914 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: A woman walks through a dust storm at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2411 | VA0001951794 | 451506916 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: Desperate Iraqi's at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul wait for food and other items being dispensed by the Iraqi Red Crescent society on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2412 | VA0001951794 | 451506950 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JUNE 30: A child walks through a dust storm at the Khazair displacement camp for those caught-up in the fighting in and around the city of Mosul on June 30, 2014 in Khazair, Iraq. Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2413 | VA0001951794 | 451549188 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 01: Over 1000 Iraqis who have fled fighting in and around the city of Mosul and Tal Afar wait at a Kurdish checkpoint in the hopes of entering a temporary displacement camp on July 1, 2014 in Khazair, Iraq. The families, many with small and sick children, had no shelter and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2414 | VA0001951794 | 451549194 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 01: An Iraqi boy holds up a sheet to block the sun over his mother and sisters as over 1000 Iraqis who have fled fighting in and around the city of Mosul and Tal Afar wait at a Kurdish checkpoint in the hopes of entering a temporary displacement camp on July 1, 2014 in Khazair, Iraq. The families, many with small and sick children, had no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2415 | VA0001951794 | 451549388 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 01: An Iraqi woman holds her exhausted son as over 1000 Iraqis who have fled fighting in and around the city of Mosul and Tal Afar wait at a Kurdish checkpoint in the hopes of entering a temporary displacement camp on July 1, 2014 in Khazair, Iraq. The families, many with small and sick children, had no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2416 | VA0001951794 | 451549916 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 01: An Iraqi woman holds her exhausted son as over 1000 Iraqis who have fled fighting in and around the city of Mosul and Tal Afar wait at a Kurdish checkpoint in the hopes of entering a temporary displacement camp on July 1, 2014 in Khazair, Iraq. The families, many with small and sick children, had no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2417 | VA0001951794 | 451549934 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 01: Over 1000 Iraqis who have fled fighting in and around the city of Mosul and Tal Afar wait at a Kurdish checkpoint in the hopes of entering a temporary displacement camp on July 1, 2014 in Khazair, Iraq. The families, many with small and sick children, had no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2418 VA0001951794 | 451550300 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 01: An elderly man holds his bags as over 1000 Iraqis who have fled fighting in and around the city of Mosul and Tal Afar wait at a Kurdish checkpoint in the hopes of entering a temporary displacement camp on July 1, 2014 in Khazair, Iraq. The families, many with small and sick children, had no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2419 VA0001951794 | 451607520 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Iraqi women and children walk towards a camp entrance as thousands of Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2420 VA0001951794 | 451607536 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2421 VA0001951794 | 451607540 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02:  Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2422 VA0001951794 | 451607552 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2423 VA0001951794 | 451607572 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02:  An Iraqi man is pushed away by a Kurdish soldier as Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2424 VA0001951794 | 451607600 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2425 VA0001951794 | 451607614 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2426 VA0001951794 | 451607616 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: An Iraqi woman cries as her daughter looks on as Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2427 VA0001951794 | 451607654 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02:  An Iraqi man argues with a Kurdish soldier as Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2428 VA0001951794 | 451608048 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02:  Thousands of Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2429 VA0001951794 | 451608058 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02:  Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2430 VA0001951794 | 451608078 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: Kazem, a 13 day old girl who is sick, takes shelter under a sheet with her family as thousands of Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2431 VA0001951794 | 451608098 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02: An Iraqi child and his mother wait near a camp entrance as thousands of Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2432 VA0001951794 | 451609266 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 02:  A family with sick children takes shelter under a sheet as thousands of Iraqis who have fled recent fighting in the cities of Mosul and Tal Afar try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 2, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2433 VA0001951794 | 451652426 | Kurdish Peshmerga Keep Fragile Peace In Kirkuk | KIRKUK, IRAQ - JULY 03:  A soldier with the Kurdish peshmerga pauses at an outpost on the edges of the contested city of Kirkuk on July 3, 2014 in Kirkuk, Iraq. On Thursday the president of Iraq's autonomous Kurdish region, Massoud Barzani, asked Members of Parliament to start making plans for an independence referendum. American leaders and Iraqi Prime Minister Nouri al-Maliki's have urged the Kurds to back away from seeking independence.  (Photo by Spencer Platt/Getty Images) |
| 2434 VA0001951794 | 451652438 | Kurdish Peshmerga Keep Fragile Peace In Kirkuk | KIRKUK, IRAQ - JULY 03: A soldier with the Kurdish peshmerga walks through a bunker at an outpost on the edges of the contested city of Kirkuk on July 3, 2014 in Kirkuk, Iraq. On Thursday the president of Iraq's autonomous Kurdish region, Massoud Barzani, asked Members of Parliament to start making plans for an independence referendum. American leaders and Iraqi Prime Minister Nouri al-Maliki's have urged the Kurds to back away from seeking independence.  (Photo by Spencer Platt/Getty Images) |
| 2435 VA0001951794 | 451652510 | Kurdish Peshmerga Keep Fragile Peace In Kirkuk | KIRKUK, IRAQ - JULY 03:  A soldier with the Kurdish peshmerga holds a Kurdish flag at an outpost on the edges of the contested city of Kirkuk on July 3, 2014 in Kirkuk, Iraq. On Thursday the president of Iraq's autonomous Kurdish region, Massoud Barzani, asked Members of Parliament to start making plans for an independence referendum. American leaders and Iraqi Prime Minister Nouri al-Maliki's have urged the Kurds to back away from seeking independence.  (Photo by Spencer Platt/Getty Images) |
| 2436 VA0001951794 | 451652562 | Kurdish Peshmerga Keep Fragile Peace In Kirkuk | KIRKUK, IRAQ - JULY 03:  A soldier with the Kurdish peshmerga pauses at an outpost on the edges of the contested city of Kirkuk on July 3, 2014 in Kirkuk, Iraq. On Thursday the president of Iraq's autonomous Kurdish region, Massoud Barzani, asked Members of Parliament to start making plans for an independence referendum. American leaders and Iraqi Prime Minister Nouri al-Maliki's have urged the Kurds to back away from seeking independence.  (Photo by Spencer Platt/Getty Images) |
| 2437 VA0001951794 | 451658786 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 03: An Iraqi mother who fled recent fighting in the city of Tal Afar rocks her twin children in the back of a pick-up truck as they try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 3, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |
| 2438 VA0001951794 | 451658814 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 03: An Iraqi mother who fled recent fighting in the city of Tal Afar rocks her twin sons in the back of a pick-up truck as they try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 3, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2439 | VA0001951794 | 451658816 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 03: Iraqi children  who fled recent fighting near the city of Mosul prepare to sleep on the ground with their family as they try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 3, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2440 | VA0001951794 | 451658818 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 03: A Iraqi family who fled recent fighting near the city of Mosul prepares to sleep on the ground  as they try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 3, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2441 | VA0001951794 | 451658820 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 03: Iraqi children who fled recent fighting near the city of Mosul prepare to sleep on the ground with their familyas they try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 3, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2442 | VA0001951794 | 451662328 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | KHAZAIR, IRAQ - JULY 03: Iraqi families who fled recent fighting near the city of Mosul prepare to sleep on the ground as they try to enter a temporary displacement camp but are blocked by Kurdish soldiers on July 3, 2014 in Khazair, Iraq. The families, many with small and sick children, have no shelter and little water and food. The displacement camp Khazair is now home to an estimated 1,500 internally displaced persons (IDP's) with the number rising daily. Tens of thousands of people have fled Iraq's second largest city of Mosul after it was overrun by ISIS (Islamic State of Iraq and Syria) militants. Many have been temporarily housed at various IDP camps around the region including the area close to Erbil, as they hope to enter the safety of the nearby Kurdish region. (Photo by Spencer Platt/Getty Images) |
| 2443 | VA0001951794 | 451662370 | Refugees Fleeing ISIS Offensive Pour Into Kurdistan | ERBIL, IRAQ - JULY 03: A rug made in the image of Kurdish leader Massoud Barzani is viewed in a market on July 3, 2014 in Erbil, Iraq. On Thursday the president of Iraq's autonomous Kurdish region, Massoud Barzani, asked Members of Parliament to start making plans for an independence referendum. American leaders and Iraqi Prime Minister Nouri al-Maliki's have urged the Kurds to back away from seeking independence.  (Photo by Spencer Platt/Getty Images) |
| 2444 | VA0001951794 | 452140956 | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14:  Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading.  (Photo by Spencer Platt/Getty Images) |
| 2445 | VA0001951794 | 452140960 | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14:  Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading.  (Photo by Spencer Platt/Getty Images) |
| 2446 | VA0001951794 | 452140966 | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14:  Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading.  (Photo by Spencer Platt/Getty Images) |
| 2447 | VA0001951794 | 452140970 | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14:  Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading.  (Photo by Spencer Platt/Getty Images) |
| 2448 | VA0001951794 | 452140974 | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14: Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading. (Photo by Spencer Platt/Getty Images) |
| 2449 | VA0001951794 | 452140984 | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14: Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading. (Photo by Spencer Platt/Getty Images) |
| 2450 | VA0001951794 | 452140988 | US Stock Futures Up As Markets Open For The Week | NEW YORK, NY - JULY 14:  Traders work on the floor of the New York Stock Exchange (NYSE) on July 14, 2014 in New York City. As investors prepare for a series of earnings reports this week, markets started off to a positive start on Monday. The Dow Jones Industrial Average was up 129 points in morning trading.  (Photo by Spencer Platt/Getty Images) |
| 2451 | VA0001951794 | 452189300 | Torrential Rainstorm Pounds Manhattan, Adding To An Already Above Average Rainy July | NEW YORK, NY - JULY 15:  People run through an afternoon downpour and thunderstorm in Manhattan on July 15, 2014 in New York City. There is a flood advisory for much of New York, New Jersey and New England as a cold front passes through bringing severe thunderstorms, hail and heavy rain.  (Photo by Spencer Platt/Getty Images) |
| 2452 | VA0001951794 | 452190606 | Manhattan Gas Stations Dwindle In Numbers, As Owners Cash In On Soaring Real Estate Prices | NEW YORK, NY - JULY 15:  People walk past a BP gas station, one of the few remaining gas stations left in lower Manhattan, which  is scheduled to close next year on July 15, 2014 in New York City. In 2004 Manhattan had over 60 gas stations, there are only 39 now and the number continues to fall. With prices for apartments in Manhattan at an all time high, developers prefer gas stations as investments, due to their location on busy corners and the relative ease in tearing them down.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2453 | VA0001951794 | 452190608 | Manhattan Gas Stations Dwindle In Numbers, As Owners Cash In On Soaring Real Estate Prices | NEW YORK, NY - JULY 15:  People walk past a BP gas station, one of the few remaining gas stations left in lower Manhattan, which  is scheduled to close next year on July 15, 2014 in New York City. In 2004 Manhattan had over 60 gas stations, there are only 39 now and the number continues to fall. With prices for apartments in Manhattan at an all time high, developers prefer gas stations as investments, due to their location on busy corners and the relative ease in tearing them down. (Photo by Spencer Platt/Getty Images) |
| 2454 | VA0001951794 | 452334084 | UN Security Council Holds Emergency Meeting On Situation In Ukraine | NEW YORK, NY - JULY 18: Russian Ambassador to the United Nations Vitaly Churkin prepares for an emergency session of the United Nations (UN) Security Council to discuss the shooting down of a Malaysia Airlines passenger jet over eastern Ukraine yesterday on July 18, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed by the UN political affairs chief. Investigators are working to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down Flight MH-17. (Photo by Spencer Platt/Getty Images) |
| 2455 | VA0001951794 | 452334164 | UN Security Council Holds Emergency Meeting On Situation In Ukraine | NEW YORK, NY - JULY 18: Members of the United Nations (UN) Security Council pause during a moment of silence for victims of the downed Malaysia Airlines passenger jet during an emergency session of the UN to discuss the shooting down of the jet over eastern Ukraine yesterday on July 18, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed by the UN political affairs chief. Investigators are working to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down Flight MH-17. (Photo by Spencer Platt/Getty Images) |
| 2456 | VA0001951794 | 452334252 | UN Security Council Holds Emergency Meeting On Situation In Ukraine | NEW YORK, NY - JULY 18: Russian Ambassador to the United Nations Vitaly Churkin pauses during a moment of silence for victims of the downed Malaysia Airlines passenger jet during an emergency session of the United Nations (UN) Security Council to discuss the shooting down of the jet over eastern Ukraine yesterday on July 18, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed by the UN political affairs chief. Investigators are working to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down Flight MH-17. (Photo by Spencer Platt/Getty Images) |
| 2457 | VA0001951794 | 452336524 | UN Security Council Holds Emergency Meeting On Situation In Ukraine | NEW YORK, NY - JULY 18:  U.S. Permanent Representative to the United Nations Samantha Power speaks at an emergency session of the United Nations (UN) Security Council to discuss the shooting down of a Malaysia Airlines passenger jet over eastern Ukraine yesterday on July 18, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed by the UN political affairs chief. Investigators are working to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down Flight MH-17. (Photo by Spencer Platt/Getty Images) |
| 2458 | VA0001951794 | 452488390 | United Nations Security Council Meets On Situation In Ukraine | NEW YORK, NY - JULY 21:  Dutch foreign minister Frans Timmermans (left) meets with Russian Ambassador to the United Nations Vitaly Churkin during a meeting of the United Nations (UN) Security Council to discuss the shooting down of a Malaysia Airlines passenger jet over eastern Ukraine on July 21, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed on matters and as  investigators work to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down Flight MH-17.  (Photo by Spencer Platt/Getty Images) |
| 2459 | VA0001951794 | 452488394 | United Nations Security Council Meets On Situation In Ukraine | NEW YORK, NY - JULY 21: U.S. Ambassador to the United Nations, Samantha Power, attends a meeting of the United Nations (UN) Security Council to discuss the shooting down of a Malaysia Airlines passenger jet over eastern Ukraine on July 21, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed on matters and as  investigators work to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down Flight MH-17.  (Photo by Spencer Platt/Getty Images) |
| 2460 | VA0001951794 | 452488920 | United Nations Security Council Meets On Situation In Ukraine | NEW YORK, NY - JULY 21: Russian Ambassador to the United Nations Vitaly Churkin (R) votes for a United Nations Security Council draft resolution demanding full access for investigators at the Malaysia Airlines jet crash site in eastern Ukraine during a meeting of the Council to discuss the shooting down of jet on July 21, 2014 in New York City. There are growing calls for sanctions against Russia as the Security Council is briefed on matters and as  investigators work to determine if Russian-backed Ukrainian separatist rebels were responsible for bringing down Flight MH-17.  (Photo by Spencer Platt/Getty Images) |
| 2461 | VA0001951794 | 452529882 | Police Replace Mysterious White Flags on the Brooklyn Bridge With U.S. Flags | NEW YORK, NY - JULY 22: Police stop along the Brooklyn Bridge following the discovery of a pair of white flags that appeared overnight atop the two towers of the Brooklyn Bridge replacing the American flags on July 22, 2014 in New York City. Police are investigating the incident which turned one of New York's iconic pieces of architecture into a police investigation scene as hundreds of curious people looked on.  (Photo by Spencer Platt/Getty Images) |
| 2462 | VA0001951794 | 452538738 | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22: Charlene Thomas holds up a card while attending a vigil for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn.  (Photo by Spencer Platt/Getty Images) |
| 2463 | VA0001951794 | 452538740 | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22: A growing memorial is viewed for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn.  (Photo by Spencer Platt/Getty Images) |
| 2464 | VA0001951794 | 452538744 | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22:  People attend a vigil for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn.  (Photo by Spencer Platt/Getty Images) |
| 2465 | VA0001951794 | 452538750 | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22:  People attend a vigil for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn.  (Photo by Spencer Platt/Getty Images) |
| 2466 | VA0001951794 | 452538758 | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22:  People attend a vigil for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2467 VA0001951794 | 452538764 | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22: Johanna Fuentes (10) draws a message for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn.  (Photo by Spencer Platt/Getty Images) |
| 2468 VA0001951794 | 452538778 | Vigil Held For Staten Island Man Who Died After Illegal Police Chokehold | NEW YORK, NY - JULY 22:  People attend a vigil for Eric Garner near where he died after he was taken into police custody in Staten Island last Thursday on July 22, 2014 in New York City. New York Mayor Bill de Blasio announced in a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes. The funeral for Garner is planned for Wednesday evening in Brooklyn.  (Photo by Spencer Platt/Getty Images) |
| 2469 VA0001951794 | 452577828 | Funeral Held For Eric Garner, Staten Island Man That Died After Police Put In Chokehold | NEW YORK, NY - JULY 23:  A child holds up a sign outside of the Bethel Baptist Church before the funeral for Eric Garner on July 23, 2014 in New York City. New York Mayor Bill de Blasio announced at a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes on July 17th. Garner's death has set off a wave of protests in the city and is being viewed as a test for de Blasio and his more liberal approach to policing New York's streets.  (Photo by Spencer Platt/Getty Images) |
| 2470 VA0001951794 | 452582428 | Funeral Held For Eric Garner, Staten Island Man That Died After Police Put In Chokehold | NEW YORK, NY - JULY 23: The casket carrying Eric Garner is brought out after his funeral outside the Bethel Baptist Church on July 23, 2014 in New York City. New York Mayor Bill de Blasio announced at a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes on July 17th. Garner's death has set off a wave of protests in the city and is being viewed as a test for de Blasio and his more liberal approach to policing New York's streets.  (Photo by Spencer Platt/Getty Images) |
| 2471 VA0001951794 | 452582446 | Funeral Held For Eric Garner, Staten Island Man That Died After Police Put In Chokehold | NEW YORK, NY - JULY 23: Friends of Eric protest after his funeral outside the Bethel Baptist Church on July 23, 2014 in New York City. New York Mayor Bill de Blasio announced at a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner.  The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes on July 17th. Garner's death has set off a wave of protests in the city and is being viewed as a test for de Blasio and his more liberal approach to policing New York's streets. (Photo by Spencer Platt/Getty Images) |
| 2472 VA0001951794 | 452582956 | Funeral Held For Eric Garner, Staten Island Man That Died After Police Put In Chokehold | NEW YORK, NY - JULY 23: A mourner looks into the hearse carrying Eric Garner outside the Bethel Baptist Church on July 23, 2014 in New York City. New York Mayor Bill de Blasio announced at a recent news conference that there will be a full investigation into the circumstances surrounding the death of Garner. The 400-pound, 6-foot-4 asthmatic, Garner (43) died after police put him in a chokehold outside of a convenience store for illegally selling cigarettes on July 17th. Garner's death has set off a wave of protests in the city and is being viewed as a test for de Blasio and his more liberal approach to policing New York's streets.  (Photo by Spencer Platt/Getty Images) |
| 2473 VA0001951794 | 452854636 | Three Law Enforcement Officials Shot In NYC's Greenwich Village | NEW YORK, NY - JULY 28:  Police stand near where two U.S. Marshals and one New York Police Department (NYPD) detective were shot in the afternoon along a quiet street on July 28, 2014 in the West Village of Manhattan, New York. While details are still emerging, the officer and marshals were trying to apprehend a suspect who was shot and killed in the incident.  (Photo by Spencer Platt/Getty Images) |
| 2474 VA0001951794 | 452859958 | Times Square Costumed Performer Punches NYC Cop | NEW YORK, NY - JULY 28:  Costumed street performers stand while waiting for tips in Times Square on July 28, 2014 in New York City. In the latest incident involving the often aggressive characters, a man dressed as Spider-Man allegedly punched an officer in the face over the weekend following a dispute with a woman over a tip, police have said. The Times Square Alliance is now calling for strict licensing of costumed street performers.  (Photo by Spencer Platt/Getty Images) |
| 2475 VA0001951794 | 452900770 | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 29:  People sit on the boardwalk in Atlantic City on July 29, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling.  (Photo by Spencer Platt/Getty Images) |
| 2476 VA0001951794 | 452900780 | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 29:  People walk on the boardwalk in Atlantic City on July 29, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling.  (Photo by Spencer Platt/Getty Images) |
| 2477 VA0001951794 | 452900790 | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 29: Police walk on the boardwalk in Atlantic City on July 29, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling.  (Photo by Spencer Platt/Getty Images) |
| 2478 VA0001951794 | 452900826 | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 29:  People walk by a convention center on the boardwalk in Atlantic City on July 29, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling.  (Photo by Spencer Platt/Getty Images) |
| 2479 VA0001951794 | 452905994 | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 29: A push-cart worker waits for customers along the boardwalk in Atlantic City on July 29, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2480 | VA0001951794 | 452905996 | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 29:  A sign guides people to a casino along the boardwalk in Atlantic City on July 29, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinos. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling.  (Photo by Spencer Platt/Getty Images) |
| 2481 | VA0001951794 | 452927750 | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 30:  The Trump Plaza ,which is scheduled to close, is viewed in Atlantic City on July 30, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinoes. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling.  (Photo by Spencer Platt/Getty Images) |
| 2482 | VA0001951794 | 452927752 | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 30: The Showboat Casino, which is scheduled to close, is viewed in Atlantic City on July 30, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinoes. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling.  (Photo by Spencer Platt/Getty Images) |
| 2483 | VA0001951794 | 452929796 | Slew Of Casino Closures Threatens To Take Toll On Atlantic City | ATLANTIC CITY, NJ - JULY 30:  Watches are viewed at a pawn shop in Atlantic City on July 30, 2014 in Atlantic City, New Jersey. Since January of 2014, four of Atlantic City's 11 casinos have announced plans to close, gone bankrupt or closed leaving thousands of residents without jobs. As neighboring cities open gambling businesses, fewer people are traveling to Atlantic City for visits to casinoes. Since 2006 Casino revenue in Atlantic City has fallen from $5.6 billion to $2.86 billion. Experts believe this is the biggest crisis Atlantic City has faced in its 36 year relationship with gambling.  (Photo by Spencer Platt/Getty Images) |
| 2484 | VA0001951794 | 452976254 | Adidas Lowers It's Yearly Outlook Based On Turmoil In Russia | NEW YORK, NY - JULY 31:  An Adidas store is viewed in Manhattan on July 31, 2014 in New York City.  The German sporting goods manufacture surprised investors with a profit warning on Thursday that lowered its shares by as much as 16%. Blaming currency issues, lower consumer spending in Russia, poor golf- equipment sales and other issues, Adidas said second-quarter net profit fell 16% from the year-earlier.  (Photo by Spencer Platt/Getty Images) |
| 2485 | VA0001951794 | 452976312 | Adidas Lowers It's Yearly Outlook Based On Turmoil In Russia | NEW YORK, NY - JULY 31:  An Adidas store is viewed in Manhattan on July 31, 2014 in New York City.  The German sporting goods manufacture surprised investors with a profit warning on Thursday that lowered its shares by as much as 16%. Blaming currency issues, lower consumer spending in Russia, poor golf- equipment sales and other issues, Adidas said second-quarter net profit fell 16% from the year-earlier.  (Photo by Spencer Platt/Getty Images) |
| 2486 | VA0001951794 | 495311001 | Rally Held For Missing Schoolgirls Outside Permanent Mission of Nigeria To The U.N | NEW YORK, NY - JUNE 02: Men pray for the safe return of the 276 abducted schoolgirls outside the Permanent Mission of Nigerian to the United Nations on June 2, 2014 in New York. Despite a global outcry and renewed military effort to locate them, the girls, who were kidnapped last month by the islamist terrorist group Boko Haram, have yet to be found. (Photo by Spencer Platt/Getty Images) |
| 2487 | VA0001951794 | 495441363 | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JUNE 03: Mark Deliz and his son Sebastion, 3, pause with their dog Bruno at a piano underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a sliver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys.  (Photo by Spencer Platt/Getty Images) |
| 2488 | VA0001951794 | 495441409 | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JUNE 03: A woman sits at a piano underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a sliver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys.  (Photo by Spencer Platt/Getty Images) |
| 2489 | VA0001951794 | 495441419 | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JUNE 03: Mark Deliz and his son Sebastion, 3, pause at a piano underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a sliver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys.  (Photo by Spencer Platt/Getty Images) |
| 2490 | VA0001951794 | 495441439 | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JUNE 03: A woman inspects a piano underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a sliver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys.  (Photo by Spencer Platt/Getty Images) |
| 2491 | VA0001951794 | 495441445 | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JUNE 03: People take pictures with a piano underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a sliver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys.  (Photo by Spencer Platt/Getty Images) |
| 2492 | VA0001951794 | 495441461 | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JUNE 03:  A piano sits underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a sliver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys.  (Photo by Spencer Platt/Getty Images) |
| 2493 | VA0001951794 | 495441467 | Mysterious Piano Appears On Shore Of New York's East River | NEW YORK, NY - JUNE 03:  Mark Deliz carries his pit bull Bruno over a fence to take a picture of a piano underneath the Brooklyn Bridge on June 3, 2014 in New York City. A grand piano that has mysteriously landed on a sliver of beach under the iconic bridge last week has become an impromptu tourist attraction. While the Mason & Hamlin piano is badly damaged, dozens of people climb onto the beach daily to test out the keys.  (Photo by Spencer Platt/Getty Images) |
| 2494 | VA0001952321 | 450097992 | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04:  Military enthusiasts march outside their camp just south of Omaha Beach on the day before the 70th anniversary of D-Day June 5, 2014 in Vierville, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2495 | VA0001952321 | 450097994 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | PICAUVILLE, FRANCE - JUNE 05: The medals of George Shenkle, a 93-year-old World War II veteran with the 82nd Airborn Division, are shown during a ceremony honoring those who fought in the Normandy campaign on the day before the 70th anniversary of D-Day June 5, 2014 in Picauville, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2496 | VA0001952321 | 450098006 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | PICAUVILLE, FRANCE - JUNE 05: The medals of George Shenkle, a 93-year-old World War II veteran with the 82nd Airborn Division, are shown during a ceremony honoring those who fought in the Normandy campaign on the day before the 70th anniversary of D-Day June 5, 2014 in Picauville, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2497 | VA0001952321 | 450107566 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 05: World War II veteran William Spriggs, 89, of the 83rd Infantry Division and who took part in the invasion of Normandy, searches for fallen comrades in the Normandy American Cemetery June 5, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2498 | VA0001952321 | 450107908 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 05: World War II veteran William Spriggs, 89, (R), of the 83rd Infantry Division and who took part in the invasion of Normandy, visits the grave of his fallen friend Private First Class William Barton, at the Normandy American Cemetery June 5, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. Also pictured (L) is Spriggs friend, Thys Jelle. (Photo by Win McNamee/Getty Images) |
| 2499 | VA0001952321 | 450108174 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 05: The grave of Private First Class Ray Cupp is shown on the eve of the 70th anniversary of D-day at the Normandy American Cemetery June 5, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2500 | VA0001952321 | 450108748 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 05: A visitor pays his respects at the First Infantry Division memorial, adjacent to a former German concrete bunker, above Omaha Beach on the eve of the 70th anniversary of D-Day June 5, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2501 | VA0001952321 | 450108758 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 05: Command Sgt Major Retired Bill Ryan (R), who landed at Omaha Beach 70 years ago tomorrow, with current Division Sgt. Major Michael Grinston (L) during a moment of silence for fallen colleagues at a ceremony honoring the First Infantry Division's actions on D-Day on Omaha Beach June 5, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2502 | VA0001952321 | 450161400 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06: Michel Colas (C) shows his grandsons Samuel Colas (L) and Rafael Schneider (R) the Normandy American Cemetery before the start of an official event with U.S. President Barack Obama June 6, 2014 in Colleville-sur-Mer, France. Friday 6th June is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United Kingdom and the United States join forces to launch an audacious attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary are planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2503 | VA0001952321 | 450163124 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06: WWII Veterans react to applause at a ceremony with U.S. Preident Barack Obama at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. Friday 6th June is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United Kingdom and the United States join forces to launch an audacious attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary are planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2504 | VA0001952321 | 450163146 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06: WWII Veterans salute during the playing of "Taps" at a ceremony with U.S. President Barack Obama at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. Friday 6th June is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United Kingdom and the United States join forces to launch an audacious attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary are planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2505 | VA0001952321 | 450163932 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06:  WWII Veterans help each other stand up for a round of applause at a ceremony with U.S. President Barack Obama at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings that saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany.  (Photo by Win McNamee/Getty Images) |
| 2506 | VA0001952321 | 450164106 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06: U.S. President Barack Obama joins WWII Veterans during the playing of the national anthem at a ceremony at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. Friday 6th June is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United Kingdom and the United States join forces to launch an audacious attack on the beaches of Normandy,  these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary are planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives.  (Photo by Win McNamee/Getty Images) |
| 2507 | VA0001952321 | 450167398 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06:  WWII Veterans salute during the playing of "Taps" at a ceremony with U.S. President Barack Obama at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings that saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany.  (Photo by Win McNamee/Getty Images) |
| 2508 | VA0001952321 | 450167442 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06:  WWII Veterans react to a standing ovation from the audience at a ceremony with U.S. President Barack Obama at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings that saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany.  (Photo by Win McNamee/Getty Images) |
| 2509 | VA0001952321 | 450167452 | The 70th Anniversary Of The D-Day Landings Are Commemorated In Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 06: U.S. President Barack Obama reaches out to assist a WWII veteran during a ceremony at the Normandy American Cemetery on the 70th anniversary of D-Day June 6, 2014 in Colleville-sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings that saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany.  (Photo by Win McNamee/Getty Images) |
| 2510 | VA0001952321 | 450438124 | House Majority Leader Eric Cantor Defeated In Primary By Tea Party Challenger | WASHINGTON, DC - JUNE 11:  U.S. Speaker of the House John Boehner (R-OH) walks to the House chamber trailed by reporters June 11, 2014 in Washington, DC. Yesterday House Majority Leader Eric Cantor (R-VA) lost his Virginia primary to Tea Party challenger Dave Brat. (Photo by Win McNamee/Getty Images) |
| 2511 | VA0001952321 | 450557762 | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13:  U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents.  (Photo by Win McNamee/Getty Images) |
| 2512 | VA0001952321 | 450557770 | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13:  U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents.  (Photo by Win McNamee/Getty Images) |
| 2513 | VA0001952321 | 450558204 | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13:  U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents.  (Photo by Win McNamee/Getty Images) |
| 2514 | VA0001952321 | 450558216 | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13:  U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents.  (Photo by Win McNamee/Getty Images) |
| 2515 | VA0001952321 | 450558660 | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13:  U.S. President Barack Obama walks from the Oval Office past waiting reporters and White House staff to make a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the Ödays aheadÖ about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents.  (Photo by Win McNamee/Getty Images) |
| 2516 | VA0001952321 | 450558668 | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13:  U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents.  (Photo by Win McNamee/Getty Images) |
| 2517 | VA0001952321 | 450559296 | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13:  U.S. President Barack Obama makes a statement on the situation in Iraq June 11, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents.  (Photo by Win McNamee/Getty Images) |
| 2518 | VA0001952321 | 450559302 | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13:  U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents.  (Photo by Win McNamee/Getty Images) |
| 2519 | VA0001952321 | 450559312 | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13:  (L-R) White House Chief of Staff Denis McDonough, Deputy National Security Advisor for strategic communication Ben Rhodes, and White House press secretary Jay Carney listen as U.S. President Barack Obama makes a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents.  (Photo by Win McNamee/Getty Images) |
| 2520 | VA0001952321 | 450559556 | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13:  First lady Michelle Obama and U.S. President Barack Obama wave to spectators watching his departure after he made a statement on the situation in Iraq from the south lawn of the White House June 13, 2014 in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents.  (Photo by Win McNamee/Getty Images) |
| 2521 | VA0001952321 | 450559570 | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13:  U.S. President Barack Obama arrives before making a statement on the situation in Iraq June 13, 2014 on the south lawn of the White House in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2522 | VA0001952321 | 450559574 | President Obama Makes Statement To The Press On Iraq | WASHINGTON, DC - JUNE 13: U.S. President Barack Obama waves to spectators watching his departure after he made a statement on the situation in Iraq from the south lawn of the White House June 13, 2014 in Washington, DC. Obama said he will make a decision in the "days ahead" about the use of American military power to aid the Iraqi government in its battle against Islamic insurgents.  (Photo by Win McNamee/Getty Images) |
| 2523 | VA0001952321 | 450708290 | Kerry Meets With Prince Albert Of Monaco At State Department | WASHINGTON, DC - JUNE 16: U.S. Secretary of State John Kerry (R) and Prince Albert II of Monaco (L) deliver remarks following a meeting at the State Department June 16, 2014 in Washington, DC. Kerry and Prince Albert were meeting as part of the "Our Ocean" conference being held at the State Department. (Photo by Win McNamee/Getty Images) |
| 2524 | VA0001952321 | 450765538 | Jeh Johnson And Hillary Clinton Attend Naturalization Ceremony In DC | WASHINGTON, DC - JUNE 17: Ralph Lauren reacts after being awarded the James Smithson Bicentennial Medal by Hillary Clinton (C) and Smithsonian Secretary Wayne Clough (L) at the National Museum of American History June 17, 2014 in Washington, DC. Lauren was presented the award during a citizenship ceremony welcoming 15 new Americans for his contributions to the preservation of the Star-Spangled Banner.  (Photo by Win McNamee/Getty Images) |
| 2525 | VA0001952321 | 450765562 | Jeh Johnson And Hillary Clinton Attend Naturalization Ceremony In DC | WASHINGTON, DC - JUNE 17: Ralph Lauren holds up the James Smithson Bicentennial Medal after being presented with the award by Hillary Clinton (L) at the National Museum of American History June 17, 2014 in Washington, DC. Lauren was presented the award during a citizenship ceremony welcoming 15 new Americans for his contributions to the preservation of the Star-Spangled Banner.  (Photo by Win McNamee/Getty Images) |
| 2526 | VA0001952321 | 450765910 | Jeh Johnson And Hillary Clinton Attend Naturalization Ceremony In DC | WASHINGTON, DC - JUNE 17: Newly naturalized U.S. citizens wave American flags after taking the oath of citizenship during a naturalization ceremony at the National Museum of American History June 17, 2014 in Washington, DC. Designer Ralph Lauren was also presented the James Smithson Bicentennial Medal during the ceremony welcoming 15 new Americans for his contributions to the preservation of the Star-Spangled Banner.  (Photo by Win McNamee/Getty Images) |
| 2527 | VA0001952321 | 450765914 | Jeh Johnson And Hillary Clinton Attend Naturalization Ceremony In DC | WASHINGTON, DC - JUNE 17: Former U.S. Secretary of State Hillary Clinton (2nd L) waves to spectators during a naturalization ceremony with Ralph Lauren (2nd R), U.S. Secretary of Homeland Security Jeh Johnson (L), and Smithsonian Secretary Wayne Clough (L) at the National Museum of American History June 17, 2014 in Washington, DC. Lauren was presented the James Smithson Bicentennial Medal during a citizenship ceremony welcoming 15 new Americans for his contributions to the preservation of the Star-Spangled Banner.  (Photo by Win McNamee/Getty Images) |
| 2528 | VA0001952321 | 450765916 | Jeh Johnson And Hillary Clinton Attend Naturalization Ceremony In DC | WASHINGTON, DC - JUNE 17: Newly naturalized U.S. citizens Ji Hye Mosher (R) and Sandra Romulus (2nd R) wave American flags after taking the oath of citizenship during a naturalization ceremony at the National Museum of American History June 17, 2014 in Washington, DC. Designer Ralph Lauren was also presented the James Smithson Bicentennial Medal during the ceremony welcoming 15 new Americans for his contributions to the preservation of the Star-Spangled Banner.  (Photo by Win McNamee/Getty Images) |
| 2529 | VA0001952321 | 450880198 | President Obama Delivers Statement On Situation In Iraq | WASHINGTON, DC - JUNE 19: U.S. President Barack Obama speaks about Iraq in the Brady Briefing room of the White House on June 19, 2014 in Washington, DC. Obama spoke about the deteriorating situation as Islamic State in Iraq and Syria (ISIS) militants move toward Baghdad after taking control over northern Iraqi cities.  (Photo by Win McNamee/Getty Images) |
| 2530 | VA0001952321 | 451153558 | Lew Testifies At House Hearing On The Annual Report Of The Financial Stability Oversight Council | WASHINGTON, DC - JUNE 24: U.S. Treasury Secretary Jack Lew testifies before the House Financial Services Committee on Capitol Hill June 24, 2014 in Washington, DC. Lew testified on "The Annual Report of the Financial Stability Oversight Council."  (Photo by Win McNamee/Getty Images) |
| 2531 | VA0001952321 | 451204148 | Supreme Court Delivers Decisions Against Aereo And Rules In Favor Of Cellphone Privacy | WASHINGTON, DC - JUNE 25: The U.S. Supreme Court is shown after members of the court issued major rulings on cell phone privacy and copyright law June 25, 2014 in Washington, DC. The Supreme Court issued a ruling requiring law enforcement officials to have a search warrant to search the cellphones of suspects they arrest. In another case, the court ruled that the streaming service Aereo was in violation of existing copyright law by retransmitting broadcast televisions programs via miniature antennas for a fee from the company's subscribers.  (Photo by Win McNamee/Getty Images) |
| 2532 | VA0001952321 | 451218022 | Senate Holds Hearing On Sport Brain Injuries And Diseases Of Aging | WASHINGTON, DC - JUNE 25: Chris Nowinski, former professional wrestler for World Wrestling Entertainment, and founding executive director of the Sports Legacy Institute, testifies before the Senate Special Committee on Aging June 25, 2014 in Washington, DC. The committee heard testimony on the "State of Play: Brain Injuries and Diseases of Aging."  (Photo by Win McNamee/Getty Images) |
| 2533 | VA0001952321 | 451218032 | Senate Holds Hearing On Sport Brain Injuries And Diseases Of Aging | WASHINGTON, DC - JUNE 25: Kevin Turner (C), a former player in the National Football League who developed Amyotrophic Lateral Sclerosis (ALS) leaves after attending a hearing of the Senate Special Committee on Aging June 25, 2014 in Washington, DC. The committee heard testimony on the "State of Play: Brain Injuries and Diseases of Aging."  (Photo by Win McNamee/Getty Images) |
| 2534 | VA0001952321 | 451218716 | Rally Marks 1-Year Anniversary Of Supreme Court Decision On Voting Rights Act | WASHINGTON, DC - JUNE 25: Activists attend a Voting Rights Amendment Act rally in Capitol Hill June 25, 2014 in Washington, DC. The rally marked the one-year anniversary of the Supreme Court decision in Shelby County v. Holder which ruled a section of the Voting Rights Act of 1965 is unconstitutional.  (Photo by Win McNamee/Getty Images) |
| 2535 | VA0001952321 | 451218720 | Rally Marks 1-Year Anniversary Of Supreme Court Decision On Voting Rights Act | WASHINGTON, DC - JUNE 25: Activists attend a Voting Rights Amendment Act rally in Capitol Hill June 25, 2014 in Washington, DC. The rally marked the one-year anniversary of the Supreme Court decision in Shelby County v. Holder which ruled a section of the Voting Rights Act of 1965 is unconstitutional.  (Photo by Win McNamee/Getty Images) |
| 2536 | VA0001952321 | 451280704 | Treasury Secretary Lew Speaks At Making Home Affordable 5th Anniversary Summit | WASHINGTON, DC - JUNE 26: U.S. Treasury Secretary Jack Lew speaks at the Treasury Department June 26, 2014 in Washington, DC. Lew delivered closing remarks at the Making Home Affordable Fifth Anniversary Summit.  (Photo by Win McNamee/Getty Images) |
| 2537 | VA0001952321 | 451280720 | Treasury Secretary Lew Speaks At Making Home Affordable 5th Anniversary Summit | WASHINGTON, DC - JUNE 26: U.S. Treasury Secretary Jack Lew speaks at the Treasury Department June 26, 2014 in Washington, DC. Lew delivered closing remarks at the Making Home Affordable Fifth Anniversary Summit.  (Photo by Win McNamee/Getty Images) |
| 2538 | VA0001952321 | 487818111 | Sebelius Gives Speech At Committee For Economic Development Conference | WASHINGTON, DC - MAY 02: Health and Human Services Secretary Kathleen Sebelius speaks at the Committee for Economic Development's spring policy conference May 2, 2014 in Washington, DC. Sebelius delivered remarks on the importance of early childhood education. (Photo by Win McNamee/Getty Images) |
| 2539 | VA0001952321 | 488449353 | Member Of Russian Punk Protest Group Pussy Riot  Hold A News Conference On Capitol Hill With Lawmakers | WASHINGTON, DC - MAY 06: Nadya Tolokonnikova (R) and Maria Alyokhina (L), members of the Russian punk protest group Pussy Riot, speak with Sen. Richard Blumenthal (D-CT) (C) after meeting with U.S. senators at the U.S. Capitol May 6, 2014 in Washington, DC. Sen. Ben Cardin (D-MD), chairman of the U.S. Helsinki Commission said the visit by the band members "takes place amidst a widening crackdown in Russia as the Kremlin seeks to prevent a Maidan moment from ever happening in Moscow." (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2540 VA0001952321 | 488449483 | Member Of Russian Punk Protest Group Pussy Riot  Hold A News Conference On Capitol Hill With Lawmakers | WASHINGTON, DC - MAY 06:  Nadya Tolokonnikova (R) and Maria Alyokhina (L), members of the Russian punk protest group Pussy Riot, answer questions after meeting with U.S. senators at the U.S. Capitol May 6, 2014 in Washington, DC. Sen. Ben Cardin (D-MD), chairman of the U.S. Helsinki Commission said the visit by the band members "takes place amidst a widening crackdown in Russia as the Kremlin seeks to prevent a Maidan moment from ever happening in Moscow." Also pictured is Sen. Jeff Flake (R-AZ) (L).  (Photo by Win McNamee/Getty Images) |
| 2541 VA0001952321 | 489851189 | Dick And Lynne Cheney Participate In Book Discussion In Washington | WASHINGTON, DC - MAY 12:  Former U.S. Vice President Dick Cheney talks about his wife Lynne Cheney's book "James Madison: A Life Reconsidered" May 12, 2014 in Washington, DC. The Cheneys spoke at the American Enterprise Institute for Public Policy Research.  (Photo by Win McNamee/Getty Images) |
| 2542 VA0001952321 | 490116751 | President Obama Discusses Immigration Reform With Law Enforcement Leaders | WASHINGTON, DC - MAY 13:  U.S. President Barack Obama greets law enforcement leaders from across the country after speaking to them in the Eisenhower Executive Office Building May 13, 2014 in Washington, DC. Obama discussed immigration reform while meeting with the law enforcement leaders.  (Photo by Win McNamee/Getty Images) |
| 2543 VA0001952321 | 490382167 | Bill Clinton, Top Leaders Attend Fiscal Summit In Washington | WASHINGTON, DC - MAY 14:  Former U.S. President Bill Clinton speaks at the Peter G. Peterson Foundation's fifth annual fiscal summit on "Our Economic Future" on May 14, 2014 in Washington, DC. Clinton spoke on the topic of "Investing in America's Future: Policy Choices for Shared Prosperity and Growth."  (Photo by Win McNamee/Getty Images) |
| 2544 VA0001952321 | 490832273 | Senate Holds Hearing On Online Advertising And Consumer Security And Privacy | WASHINGTON, DC - MAY 15:  Alex Stamos, chief information security officer at Yahoo! Inc testifies before the Senate Homeland Security Committee May 15, 2014 in Washington, DC. The committee heard testimony on the topic of on "Online Advertising and Hidden Hazards to Consumer Security and Data Privacy." (Photo by Win McNamee/Getty Images) |
| 2545 VA0001952321 | 490832291 | Senate Holds Hearing On Online Advertising And Consumer Security And Privacy | WASHINGTON, DC - MAY 15:  Alex Stamos, chief information security officer at Yahoo! Inc testifies before the Senate Homeland Security Committee May 15, 2014 in Washington, DC. The committee heard testimony on the topic of on "Online Advertising and Hidden Hazards to Consumer Security and Data Privacy." (Photo by Win McNamee/Getty Images) |
| 2546 VA0001952321 | 491748763 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17:  Senate Minority Leader Sen. Mitch McConnell rides in the Fountain Run BBQ Festival parade with his wife Elaine Chao while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2547 VA0001952321 | 491748771 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17:  Senate Minority Leader Sen. Mitch McConnell poses for a photo while riding in the Fountain Run BBQ Festival parade with his wife Elaine Chao while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2548 VA0001952321 | 491748791 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17:  Kentucky Republican senatorial candidate Matt Bevin swings a mallet while ringing the bell on the "High Striker" game at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minoriry Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2549 VA0001952321 | 491748797 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17:  Kentucky Republican senatorial candidate Matt Bevin talks with voters at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2550 VA0001952321 | 491748799 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17:  Kentucky Republican senatorial candidate Matt Bevin watches as he rings the bell on the "High Striker" game at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minoriry Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2551 VA0001952321 | 491748805 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17:  Kentucky Republican senatorial candidate Matt Bevin talks with voters at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minoriry Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2552 VA0001952321 | 491748815 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17:  Kentucky Republican senatorial candidate Matt Bevin swings a mallet while ringing the bell on the "High Striker" game at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minoriry Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2553 VA0001952321 | 491749539 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17:  Kentucky Republican senatorial candidate Matt Bevin greets a child at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minoriry Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2554 VA0001952321 | 491749557 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17:  Senate Minority Leader Sen. Mitch McConnell greets voters while riding in the Fountain Run BBQ Festival parade with his wife Elaine Chao while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2555 VA0001952321 | 491750275 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17:  Kentucky Republican senatorial candidate Matt Bevin greets voters at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minoriry Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2556 VA0001952321 | 491750277 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | FOUNTAIN RUN, KY - MAY 17:  Kentucky Republican senatorial candidate Matt Bevin holds newsborn Mary Halston Brandon at the Fountain Run BBQ Festival while campaigning for the Republican primary May 17, 2014 in Fountain Run, Kentucky. Bevin and Senate Minoriry Leader Mitch McConnell are campaigning heavily throughout the state during the final weekend before the Republican primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2557 VA0001952321 | 491819651 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | ADAIRVILLE, KY - MAY 17:  Senate Minority Leader Sen. Mitch McConnell and his wife Elaine Chao ride in the Adairville Strawberry Festival parade while campaigning for the Republican primary May 17, 2014 in Adairville, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the primary to be held May 20.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2558 | VA0001952321 | 491819655 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | ADAIRVILLE, KY - MAY 17:  Senate Minority Leader Sen. Mitch McConnell greets supporters at the Adairville Strawberry Festival parade while campaigning for the Republican primary May 17, 2014 in Adairville, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2559 | VA0001952321 | 491819657 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | ADAIRVILLE, KY - MAY 17:  Senate Minority Leader Sen. Mitch McConnell and his wife Elaine Chao ride in the Adairville Strawberry Festival parade while campaigning for the Republican primary May 17, 2014 in Adairville, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2560 | VA0001952321 | 491819667 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | ADAIRVILLE, KY - MAY 17:  Senate Minority Leader Sen. Mitch McConnell and his wife Elaine Chao talk with a voter after riding in the Adairville Strawberry Festival parade while campaigning for the Republican primary May 17, 2014 in Adairville, Kentucky. McConnell and challenger Matt Bevin are campaigning heavily throughout the state during the final weekend before the primary to be held May 20.  (Photo by Win McNamee/Getty Images) |
| 2561 | VA0001952321 | 492272935 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 19:  U.S. Senate Minority Leader Sen. Mitch McConnell (R-KY) speaks to supporters while campaigning at an early morning rally with his wife Elaine Chao May 19, 2014 in Louisville, Kentucky. McConnell has a full day of campaigning scheduled in advance of tomorrow's Republican primary against challenger Matt Bevin.  (Photo by Win McNamee/Getty Images) |
| 2562 | VA0001952321 | 492290695 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LEXINGTON, KY - MAY 19:  U.S. Senate Minority Leader Sen. Mitch McConnell (R-KY) is embraced by his wife Elaine Chao before speaking at a campaign rally May 19, 2014 in Lexington, Kentucky. McConnell has a full day of campaigning scheduled in advance of tomorrow's Republican primary against challenger Matt Bevin.  (Photo by Win McNamee/Getty Images) |
| 2563 | VA0001952321 | 492426041 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 20:  U.S. Senate Minority Leader Sen. Mitch McConnell (R-KY) and his wife Elaine Chao arrive at Bellarmine Univeristy to vote in the state Republican primary May 20, 2014 in Louisville, Kentucky. McConnell is running against Tea Party challenger Matt Bevin in today's primary and will likely face a close race in the fall against Democratic candidate, Kentucky Secretary of State Alison Grimes.  (Photo by Win McNamee/Getty Images) |
| 2564 | VA0001952321 | 492426045 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 20:  U.S. Senate Minority Leader Sen. Mitch McConnell (R-KY) votes in the state Republican primary at Bellarmine University May 20, 2014 in Louisville, Kentucky. McConnell is running against Tea Party challenger Matt Bevin in today's primary and will likely face a close race in the fall against Democratic candidate, Kentucky Secretary of State Alison Grimes.  (Photo by Win McNamee/Getty Images) |
| 2565 | VA0001952321 | 492469295 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 20:  U.S. Senate Minority Leader Sen. Mitch McConnell (R-KY) (L) and his wife Elaine Chao (2nd R) meet with members of his staff at campaign headquarters May 20, 2014 in Louisville, Kentucky. McConnell is running against Tea Party challenger Matt Bevin in today's primary and will likely face a close race in the fall against Democratic candidate, Kentucky Secretary of State Alison Grimes.  (Photo by Win McNamee/Getty Images) |
| 2566 | VA0001952321 | 492485475 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 20:  U.S. Senate Minority Leader Sen. Mitch McConnell (R-KY) and his wife Elaine Chao arrive for a victory celebration following the early results of the state Republican primary May 20, 2014 in Louisville, Kentucky. McConnell defeated Tea Party challenger Matt Bevin in today's primary and will likely face a close race in the fall against Democratic candidate, Kentucky Secretary of State Alison Grimes.  (Photo by Win McNamee/Getty Images) |
| 2567 | VA0001952321 | 492488593 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 20:  U.S. Senate Minority Leader Sen. Mitch McConnell (R-KY) and his wife Elaine Chao wave to supporters after a victory celebration following McConnell's victory in the state Republican primary May 20, 2014 in Louisville, Kentucky. McConnell defeated Tea Party challenger Matt Bevin in today's primary and will likely face a close race in the fall against Democratic candidate, Kentucky Secretary of State Alison Grimes.  (Photo by Win McNamee/Getty Images) |
| 2568 | VA0001952321 | 492488599 | Businessman Matt Bevin Challenges Senate Minority Leader McConnell In Primary Election | LOUISVILLE, KY - MAY 20:  U.S. Senate Minority Leader Sen. Mitch McConnell (R-KY) speaks to supporters with his wife Elaine Chao during a victory celebration following McConnell's victory in the state Republican primary May 20, 2014 in Louisville, Kentucky. McConnell defeated Tea Party challenger Matt Bevin in today's primary and will likely face a close race in the fall against Democratic candidate, Kentucky Secretary of State Alison Grimes.  (Photo by Win McNamee/Getty Images) |
| 2569 | VA0001952321 | 494171763 | President Obama Returns To White House | WASHINGTON, DC - MAY 28:  U.S. National Security Advisor Susan Rice (R) and Press Secretary Jay Carney return to the west wing of the White House after traveling with U.S. President Barack Obama May 28, 2014 in Washington, DC. Obama gave a major foreign policy speech during the commencement address at West Point earlier in the day. (Photo by Win McNamee/Getty Images) |
| 2570 | VA0001952321 | 494171777 | President Obama Returns To White House | WASHINGTON, DC - MAY 28:  U.S. National Security Advisor Susan Rice (R) and Press Secretary Jay Carney return to the west wing of the White House after traveling with U.S. President Barack Obama May 28, 2014 in Washington, DC. Obama gave a major foreign policy speech during the commencement address at West Point earlier in the day. (Photo by Win McNamee/Getty Images) |
| 2571 | VA0001952321 | 494322611 | Cantor, House Republicans Hold News Conference On Protecting US Veterans | WASHINGTON, DC - MAY 29: House Republican Conference Chair Rep. Cathy McMorris Rodgers  (R-WA) speaks during a news conference held by House Republicans on "Protecting America's Veterans" at the U.S. Capitol May 29, 2014 in Washington, DC. Rep. Jeff Miller (R-FL), Chairman of the House Veterans Affairs Committee, and other leading Republicans have called for Secretary of Veterans Affairs Eric Shinseki to step down in the wake of an unfolding scandal relating to treatment of U.S. Veterans detailed in a recent investigative report.  (Photo by Win McNamee/Getty Images) |
| 2572 | VA0001952321 | 494333797 | Cantor, House Republicans Hold News Conference On Protecting US Veterans | WASHINGTON, DC - MAY 29: Rep. Duncan Hunter (R-CA) speaks during a news conference held by House Republicans on "Protecting America's Veterans" at the U.S. Capitol May 29, 2014 in Washington, DC. Rep. Jeff Miller (R-FL), Chairman of the House Veterans Affairs Committee, and other leading Republicans have called for Secretary of Veterans Affairs Eric Shinseki to step down in the wake of an unfolding scandal relating to treatment of U.S. Veterans detailed in a recent investigative report.  (Photo by Win McNamee/Getty Images) |
| 2573 | VA0001952321 | 494470149 | Sen. Mark Warner Launches Re-Election Campaign With Rally | WASHINGTON, DC - MAY 29: Sen. Mark Warner (D-VA) speaks during his re-election kickoff rally May 29, 2014 in Arlington, Virginia. Warner is likely to face former Republican National Committee Chairman Ed Gillespie in the general election in November.  (Photo by Win McNamee/Getty Images) |
| 2574 | VA0001952321 | 494470173 | Sen. Mark Warner Launches Re-Election Campaign With Rally | WASHINGTON, DC - MAY 29: Sen. Mark Warner (D-VA) (R) speaks during his re-election kickoff rally after being introduced by Sen. Tim Kaine (D-VA) (L) May 29, 2014 in Arlington, Virginia. Warner is likely to face former Republican National Committee Chairman Ed Gillespie in the general election in November. (Photo by Win McNamee/Getty Images) |
| 2575 | VA0001952321 | 494470229 | Sen. Mark Warner Launches Re-Election Campaign With Rally | WASHINGTON, DC - MAY 29: Sen. Mark Warner (D-VA) is introduced by Sen. Tim Kaine (D-VA) during Warner's re-election kickoff rally May 29, 2014 in Arlington, Virginia. Warner is likely to face former Republican National Committee Chairman Ed Gillespie in the general election in November. (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2576 | VA0001952321 | 494470265 | Sen. Mark Warner Launches Re-Election Campaign With Rally | WASHINGTON, DC - MAY 29:  Sen. Mark Warner (D-VA) (L) speaks during his re-election kickoff rally after being introduced by Sen. Tim Kaine (D-VA) (R) May 29, 2014 in Arlington, Virginia. Warner is likely to face former Republican National Committee Chairman Ed Gillespie in the general election in November.  (Photo by Win McNamee/Getty Images) |
| 2577 | VA0001952321 | 494608889 | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30:  U.S. Secretary of Veterans Affairs Eric Shinseki addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office.  (Photo by Win McNamee/Getty Images) |
| 2578 | VA0001952321 | 494608897 | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30:  U.S. Secretary of Veterans Affairs Eric Shinseki departs after addressing the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office.  (Photo by Win McNamee/Getty Images) |
| 2579 | VA0001952321 | 494609309 | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30:  U.S. Secretary of Veterans Affairs Eric Shinseki addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office.  (Photo by Win McNamee/Getty Images) |
| 2580 | VA0001952321 | 494609311 | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30:  U.S. Secretary of Veterans Affairs Eric Shinseki addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office.  (Photo by Win McNamee/Getty Images) |
| 2581 | VA0001952321 | 494609313 | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30:  U.S. Secretary of Veterans Affairs Eric Shinseki waves greets supporters before addressing the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office.  (Photo by Win McNamee/Getty Images) |
| 2582 | VA0001952321 | 494609315 | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30:  U.S. Secretary of Veterans Affairs Eric Shinseki addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office.  (Photo by Win McNamee/Getty Images) |
| 2583 | VA0001952321 | 494609317 | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30:  U.S. Secretary of Veterans Affairs Eric Shinseki addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office.  (Photo by Win McNamee/Getty Images) |
| 2584 | VA0001952321 | 494609325 | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30:  U.S. Secretary of Veterans Affairs Eric Shinseki (L) addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office.  (Photo by Win McNamee/Getty Images) |
| 2585 | VA0001952321 | 494609385 | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30:  U.S. Secretary of Veterans Affairs Eric Shinseki waits to address the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office.  (Photo by Win McNamee/Getty Images) |
| 2586 | VA0001952321 | 494609387 | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30:  U.S. Secretary of Veterans Affairs Eric Shinseki waves to supporters before addressing the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector general's office.  (Photo by Win McNamee/Getty Images) |
| 2587 | VA0001952321 | 494609553 | Veterans Affairs Secretary Shinseki Addresses Homeless Veterans Conference | WASHINGTON, DC - MAY 30:  U.S. Secretary of Veterans Affairs Eric Shinseki addresses the National Coalition for Homeless Veterans May 30, 2014 in Washington, DC. Shinseki is under bipartisan pressure to resign in the wake of an unfolding scandal following a report by the inspector generalÕs office.  (Photo by Win McNamee/Getty Images) |
| 2588 | VA0001952321 | 494650571 | President Obama Announces Resignation Of Veterans' Affairs Chief Shinseki | WASHINGTON, DC - MAY 30:  U.S. President Barack Obama announces the resignation of Secretary of Veterans Affairs Eric Shinseki in the briefing room of the White House May 30, 2014 in Washington, DC. Obama accepted the resignation following a 45 minute meeting with Shinseki. (Photo by Win McNamee/Getty Images) |
| 2589 | VA0001952321 | 494650813 | President Obama Announces Resignation Of Veterans' Affairs Chief Shinseki | WASHINGTON, DC - MAY 30:  U.S. President Barack Obama announces the resignation of Secretary of Veterans Affairs Eric Shinseki in the briefing room of the White House May 30, 2014 in Washington, DC. Obama accepted the resignation following a 45 minute meeting with Shinseki.  (Photo by Win McNamee/Getty Images) |
| 2590 | VA0001952321 | 494650819 | President Obama Announces Resignation Of Veterans' Affairs Chief Shinseki | WASHINGTON, DC - MAY 30:  U.S. President Barack Obama announces the resignation of Secretary of Veterans Affairs Eric Shinseki in the briefing room of the White House May 30, 2014 in Washington, DC. Obama accepted the resignation following a 45 minute meeting with Shinseki.  (Photo by Win McNamee/Getty Images) |
| 2591 | VA0001952321 | 494699829 | White House Press Secretary Jay Carney Resigns, Josh Earnest Replaces Carney | WASHINGTON, DC - MAY 30:  White House Press Secretary Jay Carney watches as U.S. President Barack Obama announces the resignation of Secretary of Veterans Affairs Eric Shinseki May 30, 2014 in Washington, DC. Carney announced today that he is resigning effective in mid-June and will be replaced by Deputy Press Secretary Josh Earnest. (Photo by Win McNamee/Getty Images) |
| 2592 | VA0001952321 | 495460361 | Preparation Ahead Of The 70th Anniversary Of D-Day | COLLEVILLE-SUR-MER, FRANCE - JUNE 03:  Visitors tour the Normandy American Cemetery above Omaha Beach June 3, 2014 in Colleville-Sur-Mer, France. June 6 is the 70th anniversary of the D-Day landings which saw 156,000 troops from the Allied countries, including the United States and the United Kingdom, join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives.  (Photo by Win McNamee/Getty Images) |
| 2593 | VA0001952321 | 495527975 | Preparation Ahead Of The 70th Anniversary Of D-Day | VIERVILLE-SUR-MER, FRANCE - JUNE 04:  World War II veteran Charles Alford of the 6th Armor Division, from Waco, Texas, climbs the stairs with his son David on Omaha Beach where he landed as part of the invasion of Normandy June 4, 2014 in Vierville-Sur-Mer, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives.  (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2594 VA0001952321 | 495559673 | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04:  World War II veterans who took part in the invasion of Normandy, William Spriggs (C) and Francis Markuins (R), both from the 83rd Infantry Division, are greeted by local officials following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2595 VA0001952321 | 495559675 | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04:  U.S. soldiers from the 101st Airborn Division march in a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2596 VA0001952321 | 495559677 | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04:  World War II veteran William Spriggs, who took part in the invasion of Normandy, places his medal-covered hat over his heart during the playing of "Taps" following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2597 VA0001952321 | 495559679 | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04:  World War II veterans who took part in the invasion of Normandy, William Spriggs (L) and Francis Markuins (R), both from the 83rd Infantry Division, are applauded by local officials following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2598 VA0001952321 | 495559681 | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04:  Members of the German army march in a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2599 VA0001952321 | 495559685 | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04:  A young French boy waves British and French flags during a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2600 VA0001952321 | 495559689 | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04:  A shopkeeper and her daughter wear American flags as aprons as they watch a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2601 VA0001952321 | 495559691 | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04:  Residents of Carentan watch a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2602 VA0001952321 | 495559693 | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04:  World War II veterans who took part in the invasion of Normandy, William Spriggs (L) and Francis Markuins (R), both from the 83rd Infantry Division, stand during the playing of "Taps" following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2603 VA0001952321 | 495559695 | Preparation Ahead Of The 70th Anniversary Of D-Day | CARENTAN, FRANCE - JUNE 04:  World War II veterans who took part in the invasion of Normandy, William Spriggs (L) and Francis Markuins (R), both from the 83rd Infantry Division, stand during the playing of "Taps" following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2604 | VA0001952321 | 495559697 | Preparation Ahead Of The 70th Anniversary of D-Day | CARENTAN, FRANCE - JUNE 04: World War II veterans who took part in the invasion of Normandy, William Spriggs (L) and Francis Markuins (R), both from the 83rd Infantry Division, stand during the playing of "Taps" following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. June 6th is the 70th anniversary of the D-Day landings which saw 156,000 troops from the allied countries including the United States and the United Kingdom join forces to launch an attack on the beaches of Normandy, these assaults are credited with the eventual defeat of Nazi Germany. A series of events commemorating the 70th anniversary is planned for the week with many heads of state travelling to the famous beaches to pay their respects to those who lost their lives. (Photo by Win McNamee/Getty Images) |
| 2605 | VA0001953355 | 453248668 | Rand Paul Tours Iowa, Meets With Local Republicans | URBANDALE, IA - AUGUST 06: U.S. Rand Paul (R-KY) and Iowa Gov. Terry Branstad (R) listen to speakers at an event hosted by the Iowa GOP Des Moines Victory Office on August 6, 2014 in Urbandale, Iowa. Paul, who is expected to seek the 2016 Republican presidential nomination, was on a three-day, eight-city tour of Iowa, the first state in the nation to select the presidential nominee. (Photo by Scott Olson/Getty Images) |
| 2606 | VA0001953355 | 453248670 | Rand Paul Tours Iowa, Meets With Local Republicans | URBANDALE, IA - AUGUST 06: U.S. Rand Paul (R-KY) speaks at an event hosted by the Iowa GOP Des Moines Victory Office on August 6, 2014 in Urbandale, Iowa. Paul, who is expected to seek the 2016 Republican presidential nomination, was on a three-day, eight-city tour of Iowa, the first state in the nation to select the presidential nominee. (Photo by Scott Olson/Getty Images) |
| 2607 | VA0001953355 | 453248688 | Rand Paul Tours Iowa, Meets With Local Republicans | URBANDALE, IA - AUGUST 06: U.S. Rand Paul (R-KY) chats with Iowa Gov. Terry Branstad (R) during an event hosted by the Iowa GOP Des Moines Victory Office on August 6, 2014 in Urbandale, Iowa. Paul, who is expected to seek the 2016 Republican presidential nomination, was on a three-day, eight-city tour of Iowa, the first state in the nation to select the presidential nominee. (Photo by Scott Olson/Getty Images) |
| 2608 | VA0001953355 | 453273516 | Des Moines Prepares For Iowa State Fair | DES MOINES, IA - AUGUST 06: A vendor takes a food order at a concession stand at the Iowa State Fair on August 6, 2014 in Des Moines, Iowa. The fair opens to the public on August 7, 2014 and runs through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 2609 | VA0001953355 | 453273560 | Des Moines Prepares For Iowa State Fair | DES MOINES, IA - AUGUST 06: Visitors look over a statue of a farmer and his daughter depicted from Grant Wood's American Gothic painting on the fairgrounds of the Iowa State Fair on August 6, 2014 in Des Moines, Iowa. The fair opens to the public on August 7, 2014 and runs through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 2610 | VA0001953355 | 453278940 | Des Moines Prepares For Iowa State Fair | DES MOINES, IA - AUGUST 06: A cow looks out from its pen at the Iowa State Fair on August 6, 2014 in Des Moines, Iowa. The fair opens to the public on August 7, 2014 and runs through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 2611 | VA0001953355 | 453279066 | Des Moines Prepares For Iowa State Fair | DES MOINES, IA - AUGUST 06: A goat gives birth at the Iowa State Fair on August 6, 2014 in Des Moines, Iowa. The fair opens to the public on August 7, 2014 and runs through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 2612 | VA0001953355 | 453279196 | Des Moines Prepares For Iowa State Fair | DES MOINES, IA - AUGUST 06: Visitors order snacks from a concession stand at the Iowa State Fair on August 6, 2014 in Des Moines, Iowa. The fair opens to the public on August 7, 2014 and runs through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 2613 | VA0001953355 | 453316964 | Crowds Flock To Iowa State Fair For A Taste Of Agricultural Bounty | DES MOINES, IA - AUGUST 06: Ada and Evie Roberts wait to compete in the twins look-a-like competition at the Iowa State Fair on August 7, 2014 in Des Moines, Iowa. The competition has a category for twins that look the most alike and one for those who look the least alike. The fair opened today and will run through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 2614 | VA0001953355 | 453317010 | Crowds Flock To Iowa State Fair For A Taste Of Agricultural Bounty | DES MOINES, IA - AUGUST 07: Rain drops drip from a vintage John Deere tractor on display at the Iowa State Fair on August 7, 2014 in Des Moines, Iowa. The fair opened today and will run through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 2615 | VA0001953355 | 453317020 | Crowds Flock To Iowa State Fair For A Taste Of Agricultural Bounty | DES MOINES, IA - AUGUST 07: Roger Gibson pauses for the National Anthem while viewing the vintage tractor exhibit at the Iowa State Fair on August 7, 2014 in Des Moines, Iowa. The fair opened today and will run through August 17, 2014. (Photo by Scott Olson/Getty Images) |
| 2616 | VA0001953355 | 453350682 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: A pre-production Indian Scout motorcycle sits along the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's larger line of Indian motorcycles at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 2617 | VA0001953355 | 453351064 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: Indian motorcycles sit on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 2618 | VA0001953355 | 453351084 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: An Indian head decorates the gas tank of an Indian Chieftain motorcycle sitting on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 2619 | VA0001953355 | 453351090 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: An Indian logo decorates the gas tank of an Indian Chief Vintage motorcycle sitting on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 2620 | VA0001953355 | 453351096 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08: An Indian Chieftain (L) motorcycle sits on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2621 | VA0001953355 | 453351104 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  Fenders for Indian motorcycles sit along the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility.  (Photo by Scott Olson/Getty Images) |
| 2622 | VA0001953355 | 453351116 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  A classic indian head decorates the front fender of an Indian motorcycles sitting on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953.  Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility.  (Photo by Scott Olson/Getty Images) |
| 2623 | VA0001953355 | 453351438 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  An Indian logo decorates the gas tank of an Indian Chief Vintage motorcycle sitting on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 2624 | VA0001953355 | 453351440 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  A seat for an Indian motorcycle sits along the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 2625 | VA0001953355 | 453351448 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  Workers put finishing touches on an Indian Roadmaster motorcycle at the end of the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 2626 | VA0001953355 | 453351450 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  Jackie Donkhong puts finishing touches on an Indian Roadmaster motorcycle at the end of the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 2627 | VA0001953355 | 453351456 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  Workers put finishing touches on an Indian Roadmaster motorcycle at the end of the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries purchased the iconic brand in 2011 and began production of the motorcycles in 2013. Last week Indian introduced the Scout which will be built alongside the company's 4 larger motorcycle models at the Spirit Lake facility. Founded in 1901, American-made Indian motorcycles once dominated the industry before going bankrupt for the first time in 1953. Polaris also builds their Victory line of Motorcycles and the newly introduced Polaris Slingshot three-wheeled motorcycle at the facility. (Photo by Scott Olson/Getty Images) |
| 2628 | VA0001953355 | 453352116 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  Arlan Reverts helps to put some finishing touches on a 2015 Victory Gunner motorcycle on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries has been building the Victory line of touring, sport-touring, and cruiser motorcycles at the facility since 1998. In 2011 Polaris purchased Indian motorcycles which they began building at the facility in 2013. Polaris recently introduced the Polaris Slingshot three-wheeled motorcycle which is also being built at the facility.  (Photo by Scott Olson/Getty Images) |
| 2629 | VA0001953355 | 453352122 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  Arlan Reverts (L) and John Elliot put some finishing touches on a 2015 Victory Gunner motorcycle on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries has been building the Victory line of touring, sport-touring, and cruiser motorcycles at the facility since 1998. In 2011 Polaris purchased Indian motorcycles which they began building at the facility in 2013. Polaris recently introduced the Polaris Slingshot three-wheeled motorcycle which is also being built at the facility.  (Photo by Scott Olson/Getty Images) |
| 2630 | VA0001953355 | 453352138 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  Kurtis Franzen builds a 2015 Victory Cross Country motorcycle on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries has been building the Victory line of touring, sport-touring, and cruiser motorcycles at the facility since 1998. In 2011 Polaris purchased Indian motorcycles which they began building at the facility in 2013. Polaris recently introduced the Polaris Slingshot three-wheeled motorcycle which is also being built at the facility.  (Photo by Scott Olson/Getty Images) |
| 2631 | VA0001953355 | 453352142 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  Kieth Miller works on the assembly line building Victory motorcycles at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries has been building the line of  touring, sport-touring, and cruiser motorcycles at the facility since 1998. In 2011 Polaris purchased Indian motorcycles which they began building at the facility in 2013. Polaris recently introduced the Polaris Slingshot three-wheeled motorcycle which is also being built at the facility.  (Photo by Scott Olson/Getty Images) |
| 2632 | VA0001953355 | 453352146 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  A Polaris Singshot three-wheeled motorcycle sits on the factory floor at the Polaris Industries facility on August 8, 2014 in Spirit Lake, Iowa. Polaris, which builds Indian and Victory motorcycles at the facility introduced the Singshot last month.  (Photo by Scott Olson/Getty Images) |
| 2633 | VA0001953355 | 453352148 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  James Jenkins helps to build a 2015 Victory Cross Country Tour motorcycle on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries has been building the Victory line of touring, sport-touring, and cruiser motorcycles at the facility since 1998. In 2011 Polaris purchased Indian motorcycles which they began building at the facility in 2013. Polaris recently introduced the Polaris Slingshot three-wheeled motorcycle which is also being built at the facility.  (Photo by Scott Olson/Getty Images) |
| 2634 | VA0001953355 | 453352156 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  A Polaris Singshot three-wheeled motorcycle sits on the factory floor at the Polaris Industries facility on August 8, 2014 in Spirit Lake, Iowa. Polaris, which builds Indian and Victory motorcycles at the facility introduced the Singshot last month.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2635 VA0001953355 | 453352160 | Historical Indian Motorcycle Company Makes A Comeback In U.S. | SPIRIT LAKE, IA - AUGUST 08:  A worker helps to build a Victory motorcycle on the assembly line at the Polaris Industries factory on August 8, 2014 in Spirit Lake, Iowa. Polaris Industries has been building the Victory line of touring, sport-touring, and cruiser motorcycles at the facility since 1998. In 2011 Polaris purchased Indian motorcycles which they began building at the facility in 2013. Polaris recently introduced the Polaris Slingshot three-wheeled motorcycle which is also being built at the facility.  (Photo by Scott Olson/Getty Images) |
| 2636 VA0001953355 | 453394250 | Russia' Ban On US Agricultural Imports To Affect US Food Industry | OSAGE, IA - AUGUST 09: Cattle gather for their morning feeding on a farm on August 9, 2014 near Osage, Iowa. In retaliation for sanctions imposed on them, Russia announced a ban on food imports from the United States and other nations.Those sanctions had been imposed due to Russia's support of separatists in Eastern Ukraine. The ban will last for a year and targets meat, fish, fruit, vegetable and milk products. (Photo by Scott Olson/Getty Images) |
| 2637 VA0001953355 | 453505170 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11:  Police lock down a neighborhood on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas as residents and their supporters protested the shooting of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson.  (Photo by Scott Olson/Getty Images) |
| 2638 VA0001953355 | 453505294 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11:  With their hands raised, residents gather at a police line as the neighborhood is locked down following skirmishes on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas as residents and their supporters protested the shooting of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson.  (Photo by Scott Olson/Getty Images) |
| 2639 VA0001953355 | 453505302 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11:  Police advance on protestors as they are forced from the business district into nearby neighborhoods on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas and rubber bullets as residents and their supporters protested the shooting by police of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson.  (Photo by Scott Olson/Getty Images) |
| 2640 VA0001953355 | 453505308 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11:  Police force protestors from the business district into nearby neighborhoods on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas and rubber bullets as residents and their supporters protested the shooting by police of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 2641 VA0001953355 | 453505318 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11:  A child uses a rag to shield his face from tear gas being fired by police who used it to force protestors from the business district into nearby neighborhoods on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas and rubber bullets as residents and their supporters protested the shooting by police of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson.  (Photo by Scott Olson/Getty Images) |
| 2642 VA0001953355 | 453508532 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 11:  Police guard a Quick Trip gas station that was burned yesterday when protests over the killing of 18-year-old Michael Brown turned to riots and looting on August 11, 2014 in Ferguson, Missouri. Police responded with tear gas and rubber bullets as residents and their supporters protested the shooting by police of an unarmed black teenager named Michael Brown who was killed Saturday in this suburban St. Louis community. Yesterday 32 arrests were made after protests turned into rioting and looting in Ferguson.  (Photo by Scott Olson/Getty Images) |
| 2643 VA0001953355 | 453530724 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | ST. LOUIS, MO - AUGUST 12:  Civil rights leader Rev. Al Sharpton speaks about the killing of teenager Michael Brown at a press conference held on the steps of the old courthouse on August 12, 2014 in St. Louis, Missouri. Brown was shot and killed by a police officer on Saturday in suburban Ferguson, Missouri. Sharpton and Browns family were calling for order following riots and skirmishes with police over the past two nights in Ferguson by demonstrators angry over the shooting.  (Photo by Scott Olson/Getty Images) |
| 2644 VA0001953355 | 453548876 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 12:  Demonstrators protest the killing of teenager Michael Brown on August 12, 2014 in Ferguson, Missouri. Brown was shot and killed by a police officer on Saturday in the St. Louis suburb of Ferguson. Ferguson has experienced two days of violent protests since the killing but, tonight's protest was peaceful. (Photo by Scott Olson/Getty Images) |
| 2645 VA0001953355 | 453548878 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 12:  Demonstrators protest the killing of teenager Michael Brown on August 12, 2014 in Ferguson, Missouri. Brown was shot and killed by a police officer on Saturday in the St. Louis suburb of Ferguson. Ferguson has experienced two days of violent protests since the killing but, tonight's protest was peaceful. (Photo by Scott Olson/Getty Images) |
| 2646 VA0001953355 | 453548886 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 12:  Police take up position to control demonstrators who were protesting the killing of teenager Michael Brown on August 12, 2014 in Ferguson, Missouri. Brown was shot and killed by a police officer on Saturday in the St. Louis suburb of Ferguson. Ferguson has experienced two days of violent protests since the killing but, tonight's protest was peaceful. (Photo by Scott Olson/Getty Images) |
| 2647 VA0001953355 | 453548896 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 12:  Police take up position to control demonstrators who were protesting the killing of teenager Michael Brown on August 12, 2014 in Ferguson, Missouri. Brown was shot and killed by a police officer on Saturday in the St. Louis suburb of Ferguson. Ferguson has experienced two days of violent protests since the killing but, tonight's protest was peaceful. (Photo by Scott Olson/Getty Images) |
| 2648 VA0001953355 | 453549722 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | ST. LOUIS, MO - AUGUST 12:  Eighty-eight-year-old Creola McCalister joins other demonstrators protesting the killing of teenager Michael Brown outside Greater St. Marks Family Church while Browns family along with civil rights leader Rev. Al Sharpton and a capacity crowd of guests met inside to discuss the killing on August 12, 2014 in St Louis, Missouri. Brown was shot and killed by a police officer on Saturday in the nearby suburb of Ferguson. Ferguson has experienced two days of violent protests since the killing but, tonight the town remained mostly peaceful. (Photo by Scott Olson/Getty Images) |
| 2649 VA0001953355 | 453571960 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13:  Police Chief Thomas Jackson fields questions related to the shooting death of teenager Michael Brown during a press conference on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson has experienced three days of violent protests since the killing. (Photo by Scott Olson/Getty Images) |
| 2650 VA0001953355 | 453575452 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13:  A child, who was being held by her mother who was protesting the shooting death of teenager Michael Brown, holds up her hands after police ordered them off the street by  on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, has experienced three days of violent protests since the killing.  (Photo by Scott Olson/Getty Images) |
| 2651 VA0001953355 | 453575526 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13:  A police officer watches over demonstrators protesting the shooting death of teenager Michael Brown on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, has experienced three days of violent protests since the killing.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2652 | VA0001953355 | 453582452 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13:  Demonstrators, protesting the shooting death of teenager Michael Brown, scramble for cover as police fire tear gas on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing.  (Photo by Scott Olson/Getty Images) |
| 2653 | VA0001953355 | 453582870 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13:  A police officer patrols a business district on August 13, 2014 in Ferguson, Missouri. Ferguson is experiencing its fourth day of unrest after following the shooting death of teenager Michael Brown on Saturday. Brown was shot and killed by a Ferguson police officer.  (Photo by Scott Olson/Getty Images) |
| 2654 | VA0001953355 | 453583132 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13:  Demonstrators, protesting the shooting death of teenager Michael Brown, scramble for cover as police fire tear gas on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing.  (Photo by Scott Olson/Getty Images) |
| 2655 | VA0001953355 | 453583142 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13:  A demonstrator, protesting the shooting death of teenager Michael Brown, scrambles for cover as police fire tear gas on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing.  (Photo by Scott Olson/Getty Images) |
| 2656 | VA0001953355 | 453583588 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13:  Demonstrators protest the shooting death of teenager Michael Brown on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing.  (Photo by Scott Olson/Getty Images) |
| 2657 | VA0001953355 | 453583688 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13:  Police stand watch as demonstrators protest the shooting death of teenager Michael Brown on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing.  (Photo by Scott Olson/Getty Images) |
| 2658 | VA0001953355 | 453583704 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13:  Police stand watch as demonstrators protest the shooting death of teenager Michael Brown on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing.  (Photo by Scott Olson/Getty Images) |
| 2659 | VA0001953355 | 453583706 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13:  Police stand watch as demonstrators protest the shooting death of teenager Michael Brown on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing.  (Photo by Scott Olson/Getty Images) |
| 2660 | VA0001953355 | 453583708 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13:  A demonstrator protesting the shooting death of teenager Michael Brown looks at her phone as police keep watch nearby on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing.  (Photo by Scott Olson/Getty Images) |
| 2661 | VA0001953355 | 453583712 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 13:  Police stand watch as demonstrators protest the shooting death of teenager Michael Brown on August 13, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on Saturday. Ferguson, a St. Louis suburb, is experiencing its fourth day of violent protests since the killing.  (Photo by Scott Olson/Getty Images) |
| 2662 | VA0001953355 | 453619324 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 14:  Nineteen-year-old Emanuel Freeman looks out from a balcony in his apartment building as demonstators rally in the street where eighteen-year-old Michael Brown was killed on August 14, 2014 in Ferguson, Missouri. Brown, who was not armed, died in the street directly in front of the balcony after being shot by a Ferguson police officer on August 9. Police in Ferguson have changed their procedure for dealing with the protests after being chastised for a heavy-handed approach which has resulted in four days of violence. Today three police cars and four officers on foot led the way during a protest march. (Photo by Scott Olson/Getty Images) |
| 2663 | VA0001953355 | 453619430 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 14:  Demonstrators protest at the spot where teenager Michael Brown was killed on August 14, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Police in Ferguson have changed their procedure for dealing with the protests after being chastised for a heavy-handed approach which has resulted in four days of violence. Today three police cars and four officers on foot led the way during a protest march. (Photo by Scott Olson/Getty Images) |
| 2664 | VA0001953355 | 453643404 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15:  Standing in the parking lot of a gas station which was burned during rioting, Ferguson Police Chief Thomas Jackson announces the name of the Ferguson police officer responsible for the August 9, shooting death of teenager Michael Brown on August 15, 2014 in Ferguson, Missouri. The officer was identified as Darren Wilson, a six year veteran of the police department. Brown's killing sparked several days of violent protests in the city.  (Photo by Scott Olson/Getty Images) |
| 2665 | VA0001953355 | 453643462 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Standing in the parking lot of a gas station which was burned during rioting, Ferguson Police Chief Thomas Jackson announces the name of the Ferguson police officer responsible for the August 9, shooting death of teenager Michael Brown on August 15, 2014 in Ferguson, Missouri. The officer was identified as Darren Wilson, a six year veteran of the police department. Brown's killing sparked several days of violent protests in the city.  (Photo by Scott Olson/Getty Images) |
| 2666 | VA0001953355 | 453643968 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15:  Ferguson Police Chief Thomas Jackson leaves the parking lot of a gas station, which was burned during rioting, after he announced the name of the Ferguson police officer responsible for the August 9, shooting death of teenager Michael Brown on August 15, 2014 in Ferguson, Missouri. The officer was identified as Darren Wilson, a six year veteran of the police department. Brown's killing sparked several days of violent protests in the city.  (Photo by Scott Olson/Getty Images) |
| 2667 | VA0001953355 | 453644164 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15:  Standing in the parking lot of a gas station which was burned during rioting, Ferguson Police Chief Thomas Jackson announces the name of the Ferguson police officer responsible for the August 9, shooting death of teenager Michael Brown on August 15, 2014 in Ferguson, Missouri. The officer was identified as Darren Wilson, a six year veteran of the police department. Brown's killing sparked several days of violent protests in the city.  (Photo by Scott Olson/Getty Images) |
| 2668 | VA0001953355 | 453655236 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Governor Jay Nixon of Missouri speaks to the media on August 15, 2014 in St. Louis, Missouri. Violent protests have erupted in the city following the shooting death of Michael Brown by a Ferguson police officer on August 9th. Governor Nixon appointed Capt. Johnson to take control of security operations in the city of Fergusom after receiving numerous complaints about the excessive show and use of force by the police against protestors and the news media covering the demonstrations. (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2669 | VA0001953355 | 453655756 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Governor Jay Nixon of Missouri speaks to the media on August 15, 2014 in St. Louis, Missouri. Violent protests have erupted in the city following the shooting death of Michael Brown by a Ferguson police officer on August 9th. Governor Nixon appointed Capt. Johnson to take control of security operations in the city of Fergusonm after receiving numerous complaints about the excessive show and use of force by the police against protestors and the news media covering the demonstrations. (Photo by Scott Olson/Getty Images) |
| 2670 | VA0001953355 | 453655764 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Capt. Ronald Johnson of the Missouri State Highway Patrol (L) and Governor Jay Nixon (R) of Missouri speak to the media on August 15, 2014 in St. Louis, Missouri. Violent protests have erupted in the city following the shooting death of Michael Brown by a Ferguson police officer on August 9th. Governor Nixon appointed Capt. Johnson to take control of security operations in the city of Fergusonm after receiving numerous complaints about the excessive show and use of force by the police against protestors and the news media covering the demonstrations. (Photo by Scott Olson/Getty Images) |
| 2671 | VA0001953355 | 453663084 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: Eric Davis (L), the cousin of Michael Brown, comforts Louis Head, Brown's stepfather, during a press conference outside the police department on August 15, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. The killing sparked several days of violent protests in the city.  (Photo by Scott Olson/Getty Images) |
| 2672 | VA0001953355 | 453673788 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15:  Congressman Lacy Clay (D-MO) and Capt. Ronald Johnson (R) of the Missouri State Highway Patrol speak to demonstrators gathered along West Florissant Avenue to protest the shooting and death of Michael Brown on August 15, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Tonight's demonstration again ended with protestors clashing with police followed by more looting.  (Photo by Scott Olson/Getty Images) |
| 2673 | VA0001953355 | 453673910 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15:  A man and a young girl hold up posters with protest slogans on then as demonstrators gather along West Florissant Avenue to protest the shooting of Michael Brown on August 15, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Tonight's demonstration again ended with protestors clashing with police followed by more looting.  (Photo by Scott Olson/Getty Images) |
| 2674 | VA0001953355 | 453677744 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 16: People loot the Ferguson Market and Liquor store on August 16, 2014 in Ferguson, Missouri. Several businesses were looted as police held their position nearby. Violent outbreaks have taken place almost daily in Ferguson since the shooting of Michael Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 2675 | VA0001953355 | 453680420 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15:  Missouri State Highway Patrol officers listen to taunts from demonstrators during a protest over the death of Michael Williams on August 15, 2014 in Ferguson, Missouri. As the taunts became more aggressive the troopers called in the county police then left the area. County police Shot pepper spray,  smoke, gas and flash grenades at protestors before retreating. Several businesses were looted as the county police sat nearby with armored personnel carriers (APC). Violent outbreaks have taken place in Ferguson since the shooting death of Brown by a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |
| 2676 | VA0001953355 | 453680448 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15:  A convoy of armored personnel carriers (APC) carrying county police arrive after Missouri State Highway Patrol officers were taunted by demonstrators during a protest over the shooting of Michael Brown on August 15, 2014 in Ferguson, Missouri. As the taunts became more aggressive the troopers called in the county police then left the area. County police ended up shooting pepper spray, smoke, gas and flash grenades at protestors before retreating. Several businesses were looted as the county police watched from their APC parked nearby. Violent outbreaks have taken place in Ferguson since the shooting death of Brown by a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |
| 2677 | VA0001953355 | 453681834 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15: A Police officer confronts a demonstrators during a protest over the shooting death of Michael Williams on August 15, 2014 in Ferguson, Missouri. Police shot pepper spray,  smoke, gas and flash grenades at protestors before retreating. Several businesses were looted as the county police sat nearby with armored personnel carriers (APC). Violent outbreaks have taken place in Ferguson since the shooting death of Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 2678 | VA0001953355 | 453682454 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 15:  Demonstrators protesting the shooting death of Michael Williams confront police on August 15, 2014 in Ferguson, Missouri.Police shot pepper spray,  smoke, gas and flash grenades at protestors before retreating. Several businesses were looted as police watched from their armored personnel carriers (APC) parked nearby. Violent outbreaks have taken place in Ferguson since the shooting death of Brown by a Ferguson police officer on August 9. (Photo by Scott Olson/Getty Images) |
| 2679 | VA0001953355 | 453689558 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 16:  Business owners carry assault weapons to protect their grocery store after another night of rioting and looting following protests over the shooting death of Michael Brown on August 16, 2014 in Ferguson, Missouri. Looters ransacked several businesses for several hours as police held a position nearby with military grade weapons and armored personnel carriers (APC). Violent outbreaks have taken place almost nightly in Ferguson since the shooting death of Brown by a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |
| 2680 | VA0001953355 | 453689624 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 16:  Business owner Mustafa Alshalabi cleans damage to his store, Sam's Meat Market, after it was looted during another night of rioting following protests over the shooting of Michael Brown on August 16, 2014 in Ferguson, Missouri. Alshalabi is carrying a firearm on his side in order to protect his property. Looters ransacked several businesses for several hours as police held a position nearby with military grade weapons and armored personnel carriers (APC). Violent outbreaks have taken place almost nightly in Ferguson since the shooting death of Brown by a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |
| 2681 | VA0001953355 | 453723070 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  People scramble as police fire tear gas at demonstrators protesting the shooting of Michael Brown after they refused to honor the midnight curfew on August 17, 2014 in Ferguson, Missouri. The curfew was imposed on Saturday in an attempt to reign in the violence that has erupted nearly every night in the suburban St. Louis town since the shooting death of teenager Michael Brown by a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |
| 2682 | VA0001953355 | 453723074 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  Police fire tear gas at demonstrators protesting the shooting of Michael Brown after they refused to honor the midnight curfew on August 17, 2014 in Ferguson, Missouri. The curfew was imposed on Saturday in an attempt to reign in the violence that has erupted nearly every night in the suburban St. Louis town since the shooting death of teenager Michael Brown by a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2683 | VA0001953355 | 453723376 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 16:  Female police officers stand guard before the mandatory midnight curfew on August 16, 2014 in Ferguson, Missouri. The curfew was imposed on Saturday in an attempt to reign in the violence that has erupted nearly every night in the suburban St. Louis town since the shooting of teenager Michael Brown by a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |
| 2684 | VA0001953355 | 453756352 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17: Rev Al Sharpton hugs Lesley McSpadden, the mother of slain teenager Michael Brown, during a rally at Greater Grace Church on August 17, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2685 | VA0001953355 | 453756370 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  Michael Brown Sr. and Lesley McSpadden, the parents of slain teenager Michael Brown, attend a rally at Greater Grace Church on August 17, 2014 in Ferguson, Missouri. Their son was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2686 | VA0001953355 | 453765936 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  Police advance while sending a volley of tear gas toward demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2687 | VA0001953355 | 453766250 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  A demonstrator protesting the killing of teenager Michael Brown by a Ferguson police officer stands in a cloud of tear gas after the protest was attacked by police on August 17, 2014 in Ferguson, Missouri. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2688 | VA0001953355 | 453766732 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  A person runs through a clowd of tear gas that police launched at demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2689 | VA0001953355 | 453768590 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  Police advance on demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2690 | VA0001953355 | 453768602 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  Police advance on demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2691 | VA0001953355 | 453768612 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  Police advance through a cloud of tear gas toward demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2692 | VA0001953355 | 453769062 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  Police advance on demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2693 | VA0001953355 | 453769068 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  Police advance on demonstrators protesting the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri. Police shot smoke and tear gas into the crowd of several hundred as they advanced near the police command center which has been set up in a shopping mall parking lot. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2694 | VA0001953355 | 453769236 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  People make their way through the haze as tears gas fills the street during a demonstration over the killing of teenager Michael Brown by a Ferguson police officer on August 17, 2014 in Ferguson, Missouri. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2695 | VA0001953355 | 453769368 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 17:  A man carries his child past a row of police tasked with keeping the peace as demonstration to protest the killing of teenager Michael Brown on August 17, 2014 in Ferguson, Missouri.  Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death. (Photo by Scott Olson/Getty Images) |
| 2696 | VA0001953355 | 453783974 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 18:  Demonstrators continue to protest the killing of teenager Michael Brown on August 18, 2014 in Ferguson, Missouri.  After a protest yesterday ended with a barrage of tear gas and gunfire, Missouri Governor Jay Nixon activated the national guard to help with security. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2697 | VA0001953355 | 453784158 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 18:  A woman raises her hands as she walks by police shortly after they arrested a demonstrator protesting the killing of teenager Michael Brown on August 18, 2014 in Ferguson, Missouri.  After a protest yesterday ended with a barrage of tear gas and gunfire, Missouri Governor Jay Nixon activated the national guard to help with security. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2698 | VA0001953355 | 453784182 | Outrage In Missouri Town After Police Shooting Of 18-Yr-Old Man | FERGUSON, MO - AUGUST 18:  Police arrest a demonstrator protesting the killing of teenager Michael Brown on August 18, 2014 in Ferguson, Missouri.  After a protest yesterday ended with a barrage of tear gas and gunfire, Missouri Governor Jay Nixon activated the national guard to help with security. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2699 | VA0001953355 | 453836432 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19:  Demonstrators protest the killing of teenager Michael Brown on August 19, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2700 | VA0001953355 | 453836444 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19:  A demonstrator is arrested while protesting the killing of teenager Michael Brown on August 19, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2701 | VA0001953355 | 453851452 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19:  Demonstrators protest the killing of teenager Michael Brown on August 19, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2702 | VA0001953355 | 453851528 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19:  Police arrest a demonstrator protesting the killing of teenager Michael Brown on August 19, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2703 | VA0001953355 | 453851530 | National Guard Called In As Unrest Continues In Ferguson | FERGUSON, MO - AUGUST 19:  Police watch as demonstrators protest the killing of teenager Michael Brown on August 19, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2704 | VA0001953355 | 453918450 | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | FERGUSON, MO - AUGUST 21:  A military police officer with the Missouri Army National Guard stands guard at the police command center which was established to direct security operations following unrest after the recent death of Michael Brown on August 21, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Missouri Gov. Jay Nixon ordered the withdrawal of the National Guard four days after they were deployed to help during the protests following the shooting death of Michael Brown.  (Photo by Scott Olson/Getty Images) |
| 2705 | VA0001953355 | 453918466 | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | FERGUSON, MO - AUGUST 21:  A military police officer with the Missouri Army National Guard stands guard at the police command center which was established to direct security operations following unrest after the recent death of Michael Brown on August 21, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Missouri Gov. Jay Nixon ordered the withdrawal of the National Guard four days after they were deployed to help during the protests following the shooting death of Michael Brown.  (Photo by Scott Olson/Getty Images) |
| 2706 | VA0001953355 | 453918478 | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | FERGUSON, MO - AUGUST 21:  Military police with the Missouri Army National Guard stand guard at the police command center which was established to direct security operations following unrest after the recent death of Michael Brown on August 21, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Missouri Gov. Jay Nixon ordered the withdrawal of the National Guard four days after they were deployed to help during the protests following the shooting death of Michael Brown.  (Photo by Scott Olson/Getty Images) |
| 2707 | VA0001953355 | 453918490 | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | FERGUSON, MO - AUGUST 21:  A military police officer with the Missouri Army National Guard stands guard at the police command center which was established to direct security operations following unrest after the recent death of Michael Brown on August 21, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Missouri Gov. Jay Nixon ordered the withdrawal of the National Guard four days after they were deployed to help during the protests following the shooting death of Michael Brown.  (Photo by Scott Olson/Getty Images) |
| 2708 | VA0001953355 | 453942344 | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | FERGUSON, MO - AUGUST 21:  Police stand guard along Florissant Avenue to prevent a repeat of the unrest that followed the recent death of Michael Brown on August 21, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2709 | VA0001953355 | 453942358 | Governor Orders Withdrawal Of Nat'l Guards From Ferguson | FERGUSON, MO - AUGUST 21:  Demonstrators protest the death of Michael Brown on August 21, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. Despite the Brown family's continued call for peaceful demonstrations, violent protests have erupted nearly every night in Ferguson since his death.  (Photo by Scott Olson/Getty Images) |
| 2710 | VA0001953355 | 454058304 | Ferguson Community Continues To Demonstrate Over Police Shooting Death Of Michael Brown | FERGUSON, MO - AUGUST 23:  Police watch as demonstrators  protest the shooting death of Michael Brown along West Florissant Avenue on August 23, 2014 in Ferguson, Missouri. Brown was shot and killed by a Ferguson police officer on August 9. The protest, which started out last week with large and sometime violent crowds, are now smaller and mostly peaceful.  (Photo by Scott Olson/Getty Images) |
| 2711 | VA0001953355 | 454103994 | Ferguson Community Continues To Demonstrate Over Police Shooting Death Of Michael Brown | ST. LOUIS, MO - AUGUST 24:  Michael Brown Sr. (L) and Civil rights leader Rev. Al Sharpton (2nd from left) hold up their hands as attorney Benjamin Crump (R) speaks at Peace Fest music festival in Forest Park on August 24, 2014 in St. Louis, Missouri. Brown is the father of Michael Brown who was shot and killed by a police officer in nearby Ferguson, Missouri on August 9. Michael will be buried tomorrow. (Photo by Scott Olson/Getty Images) |
| 2712 | VA0001953355 | 454139278 | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25:  Guests raise their hands as they wait in line to enter the Friendly Temple Missionary Baptist Church for the funeral of Michael Brown on August 25, 2014 in St. Louis, Missouri. Michael Brown, an 18 year-old unarmed teenager, was shot and killed by Ferguson Police Officer Darren Wilson in the nearby town of Ferguson on August 9. His death caused several days of violent protests along with rioting and looting in Ferguson.  (Photo by Scott Olson/Getty Images) |
| 2713 | VA0001953355 | 454139456 | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25:  A hearse sits in front of the Friendly Temple Missionary Baptist Church for the funeral of Michael Brown on August 25, 2014 in St. Louis, Missouri. Michael Brown, an 18 year-old unarmed teenager, was shot and killed by Ferguson Police Officer Darren Wilson in the nearby town of Ferguson on August 9. His death caused several days of violent protests along with rioting and looting in Ferguson.  (Photo by Scott Olson/Getty Images) |
| 2714 | VA0001953355 | 454144634 | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25:  Guests raise their hands as they wait in line to enter the Friendly Temple Missionary Baptist Church for the funeral of Michael Brown on August 25, 2014 in St. Louis, Missouri. Michael Brown, an 18 year-old unarmed teenager, was shot and killed by Ferguson Police Officer Darren Wilson in the nearby town of Ferguson on August 9. His death caused several days of violent protests along with rioting and looting in Ferguson.  (Photo by Scott Olson/Getty Images) |
| 2715 | VA0001953355 | 454147882 | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25:  The remains of Michael Brown arrive at Saint Peters Cemetery for burial on August 25, 2014 in St. Louis, Missouri. Michael Brown, an 18 year-old unarmed teenager, was shot and killed by Ferguson Police Officer Darren Wilson in the nearby town of Ferguson, Missouri on August 9. His death caused several days of violent protests along with rioting and looting in Ferguson.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2716 VA0001953355 | 454148796 | Funeral Held For Teen Shot To Death By Police In Ferguson, MO | ST LOUIS, MO - AUGUST 25: Civil rights leaders Rev. Al Sharpton (L) an Rev. Jesse Jackson wait for the remains of Michael Brown to be loaded into a hearse following his funeral services at the Friendly Temple Missionary Baptist Church on August 25, 2014 in St. Louis, Missouri. Michael Brown, an 18 year-old unarmed teenager, was shot and killed by Ferguson Police Officer Darren Wilson in the nearby town of Ferguson, Missouri on August 9. His death caused several days of violent protests along with rioting and looting in Ferguson. (Photo by Scott Olson/Getty Images) |
| 2717 VA0001953357 | 454610298 | Fast Food Workers Organize National Day To Strike For Higher Wages | CHICAGO, IL - SEPTEMBER 04: Police arrest demonstrators who were protesting for an increase in wages for fast food workers and home care workers after they staged a sit-in on 87th Street during the morning rush hour on September 4, 2014 in Chicago, Illinois. About two dozen protestors were arrested at the demonstration. The demonstration was one of many staged nationwide in a push to increase wages to $15-per-hour for the workers. (Photo by Scott Olson/Getty Images) |
| 2718 VA0001953357 | 454611136 | Fast Food Workers Organize National Day To Strike For Higher Wages | CHICAGO, IL - SEPTEMBER 04: Demonstrators protest for an increase in wages for fast food and home care workers during the morning rush hour on September 4, 2014 in Chicago, Illinois. Nineteen protestors were arrested at the demonstration after they staged a sit-in in the middle of 87th Street. The demonstration was one of many held nationwide in a push to increase wages to $15-per-hour for the workers.  (Photo by Scott Olson/Getty Images) |
| 2719 VA0001953357 | 454966900 | GE Appliances Sold To Electrolux Of Sweden For 3.3 Billion | CHICAGO, IL - SEPTEMBER 08: An Electrolux washer and dryer are offered for sale at an appliance store on September 8, 2014 in Chicago, Illinois.  Sweden's Electrolux AB, makers of Electrolux and Frigidaire appliances, announced today that it has agreed to purchase  General Electric Co's (GE) appliances business for $3.3 billion in cash.  (Photo by Scott Olson/Getty Images) |
| 2720 VA0001953357 | 454966912 | GE Appliances Sold To Electrolux Of Sweden For 3.3 Billion | CHICAGO, IL - SEPTEMBER 08: An Electrolux logo is painted on the awning above an appliance store on September 8, 2014 in Chicago, Illinois.  Sweden's Electrolux AB, makers of Electrolux and Frigidaire appliances, announced today that it has agreed to purchase General Electric Co's (GE) appliances business for $3.3 billion in cash.  (Photo by Scott Olson/Getty Images) |
| 2721 VA0001953357 | 455074494 | Ferguson City Council Holds First Meeting Since Police Shooting Death Of Michael Brown | FERGUSON, MO - SEPTEMBER 09: Louis Wilson holds up a sign during the Ferguson city council meeting on September 9, 2014 in Ferguson, Missouri. The meeting was held at Greater Grace Church to accommodate the large crowd. Most residents used the meeting to express their anger at how the police and city council handled the shooting of teenager Michael Brown and the unrest that followed. (Photo by Scott Olson/Getty Images) |
| 2722 VA0001953357 | 455181538 | Residents Of Ferguson Continue To Call For Change Over Handling Of Michael Brown Shooting | FERGUSON, MO - SEPTEMBER 10: Tamika Staton leaves a personel message at a memorial which continues to grow in the middle of the road where teenager Michael Brown died after being shot by Ferguson police officer Darren Wilson about a month ago on September 10, 2014 in Ferguson, Missouri. Although the violence, which erupted in the city following the shooting, has subsided residents continue to protest for a change in the city leadership and against racial profiling by the police.  (Photo by Scott Olson/Getty Images) |
| 2723 VA0001953357 | 455181546 | Residents Of Ferguson Continue To Call For Change Over Handling Of Michael Brown Shooting | FERGUSON, MO - SEPTEMBER 10:  A rain-soaked  memorial remains at the location where teenager Michael Brown was shot and killed by Ferguson police officer Darren Wilson about a month ago on September 10, 2014 in Ferguson, Missouri. Although the violence, which erupted in the city following the shooting, has subsided residents continue to protest for a change in the city leadership and against racial profiling by the police. (Photo by Scott Olson/Getty Images) |
| 2724 VA0001953357 | 455182906 | Residents Of Ferguson Continue To Call For Change Over Handling Of Michael Brown Shooting | FERGUSON, MO - SEPTEMBER 10:  A new mail box replaces one that had anti-police graffiti written across it during the violent protests which erupted in the city after the death of teenager Michael Brown who was shot and killed by Ferguson police officer Darren Wilson about a month ago on September 10, 2014 in Ferguson, Missouri. Although the violence had subsided and businesses have reopened, residents continue to protest for a change in the city leadership and against racial profiling by the police.  (Photo by Scott Olson/Getty Images) |
| 2725 VA0001953357 | 455183714 | Residents Of Ferguson Continue To Call For Change Over Handling Of Michael Brown Shooting | FERGUSON, MO - SEPTEMBER 10:  A sign welcomes visitors to the city on September 10, 2014 in Ferguson, Missouri. The suburban St. Louis city is still recovering from violent protests that erupted after teenager Michael Brown was shot and killed by Ferguson police officer Darren Wilson about a month ago. (Photo by Scott Olson/Getty Images) |
| 2726 VA0001953357 | 455205292 | Residents Of Ferguson Continue To Call For Change Over Handling Of Michael Brown Shooting | FERGUSON, MO - SEPTEMBER 10:  Police block demonstrators from gaining access to Interstate Highway 70 on September 10, 2014 near Ferguson, Missouri. The demonstrators had planned to shut down I70 but their efforts were thwarted by a large contingent of police from several area departments. Ferguson, in suburban St. Louis, is recovering from nearly two weeks of violent protests that erupted after teenager Michael Brown was shot and killed by Ferguson police officer Darren Wilson last month.  (Photo by Scott Olson/Getty Images) |
| 2727 VA0001953357 | 455210922 | Ferguson City Council Holds First Meeting Since Police Shooting Death Of Michael Brown | FERGUSON, MO - SEPTEMBER 09: Mayor James Knowles presides over the city council meeting on September 9, 2014 in Ferguson, Missouri. The meeting was held at Greater Grace Church to accommodate the large crowd. Many residents used the meeting to express anger at how the police and city council handled the shooting of teenager Michael Brown and the unrest that followed. (Photo by Scott Olson/Getty Images) |
| 2728 VA0001953357 | 455488196 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  Anheuser-Busch InBev products are offered for sale on September 15, 2014 in Chicago. Illinois. Share of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo by Scott Olson/Getty Images) |
| 2729 VA0001953357 | 455488202 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  SABMiller and Anheuser-Busch InBev products are offered for sale on September 15, 2014 in Chicago. Illinois. Share of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo by Scott Olson/Getty Images) |
| 2730 VA0001953357 | 455488210 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 2731 VA0001953357 | 455488216 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, cans of Miller High Life and Budweiser beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 2732 VA0001953357 | 455488238 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 2733 VA0001953357 | 455488244 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2734 | VA0001953357 | 455488250 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 2735 | VA0001953357 | 455488252 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  SABMiller and Anheuser-Busch InBev products are offered for sale on September 15, 2014 in Chicago. Illinois. Share of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo by Scott Olson/Getty Images) |
| 2736 | VA0001953357 | 455488254 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 2737 | VA0001953357 | 455488258 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  SABMiller and Anheuser-Busch InBev products are offered for sale on September 15, 2014 in Chicago. Illinois. Share of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo by Scott Olson/Getty Images) |
| 2738 | VA0001953357 | 455488262 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  SABMiller products are offered for sale on September 15, 2014 in Chicago. Illinois. Share of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo by Scott Olson/Getty Images) |
| 2739 | VA0001953357 | 455488264 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 2740 | VA0001953357 | 455488268 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles and cans of beer that are products of SABMiller and Anheuser-Busch InBev are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 2741 | VA0001953357 | 455488272 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 2742 | VA0001953357 | 455488278 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 2743 | VA0001953357 | 455488288 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 2744 | VA0001953357 | 455488292 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, cans of Miller High Life and Budweiser beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 2745 | VA0001953357 | 455488298 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 2746 | VA0001953357 | 455488304 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  SABMiller and Anheuser-Busch InBev products are offered for sale on September 15, 2014 in Chicago. Illinois. Share of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo by Scott Olson/Getty Images) |
| 2747 | VA0001953357 | 455488306 | Anheuser-Busch InBev Eyes Potential Purchase Of Rival Miller | CHICAGO, IL - SEPTEMBER 15:  In this photo illustration, bottles of Miller Lite and Bud Light beer that are products of SABMiller and Anheuser-Busch InBev (respectively) are shown on September 15, 2014 in Chicago. Illinois. Shares of SABMiller have surged to an all-time high today on speculation of a takeover bid by Anheuser-Busch InBev, the world's largest brewer.  (Photo Illustration by Scott Olson/Getty Images) |
| 2748 | VA0001953357 | 455551106 | Naturalization Ceremony Held In Chicago's Daley Plaza | CHICAGO, IL - SEPTEMBER 16:  Immigrants from 25 countries take the oath of citizenship during a naturalization ceremony in Daley Plaza on September 16, 2014 in Chicago, Illinipois.  Seventy people were awarded their U.S. citizenship at the Citizenship Day ceremony.  (Photo by Scott Olson/Getty Images) |
| 2749 | VA0001953357 | 455551136 | Naturalization Ceremony Held In Chicago's Daley Plaza | CHICAGO, IL - SEPTEMBER 16:  Immigrants from 25 countries participate in a naturalization ceremony in Daley Plaza on September 16, 2014 in Chicago, Illinois.  Seventy people were awarded their U.S. citizenship at the Citizenship Day ceremony.  (Photo by Scott Olson/Getty Images) |
| 2750 | VA0001953357 | 455611224 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17:  Visitors look over Paris Street; Rainy Day the the French artist Gustave Caillebotte at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection.  (Photo by Scott Olson/Getty Images) |
| 2751 | VA0001953357 | 455611678 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17:  A visitor looks over paintings including Georges Seurat's A Sunday on La Grande Jatte (R) at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection.  (Photo by Scott Olson/Getty Images) |
| 2752 | VA0001953357 | 455611688 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17:  Visitors look over Paris Street; Rainy Day by the French artist Gustave Caillebotte at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection.  (Photo by Scott Olson/Getty Images) |
| 2753 | VA0001953357 | 455611698 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17:  A visitor looks over Georges Seurat's A Sunday on La Grande Jatte at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2754 VA0001953357 | 455615126 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: A visitor looks over Claude Monet's series of paintings Stack of Wheat at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 2755 VA0001953357 | 455615214 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: Edward Hopper's Nighthawks hangs at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 2756 VA0001953357 | 455615218 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: Visitors walk through the Kenneth and Anne Griffin Court in the Modern Wing at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 2757 VA0001953357 | 455615224 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: Pedestrians walk past the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 2758 VA0001953357 | 455615370 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: A visitor looks over Ivan Albright's Into the World There Came a Soul Called Ida at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 2759 VA0001953357 | 455615380 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: A visitor looks over Vincent van Gogh's The Bedroom at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 2760 VA0001953357 | 455615386 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: A visitor looks over Walt Kuhn's Clown with Drum at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 2761 VA0001953357 | 455615388 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: A visitor looks over Walt Kuhn's Clown with Drum at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 2762 VA0001953357 | 455615390 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: A visitor takes a break while viewing the collection at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 2763 VA0001953357 | 455615404 | New Survey Ranks Chicago's Art Institute Top Museum In The World | CHICAGO, IL - SEPTEMBER 17: Visitor take a break while viewing the collection at the Art Institute of Chicago on September 17, 2014 in Chicago, Illinois. The museum, which draws around1.5 million visitors a year, has been named the best museum in the world by TripAdvisor. The museum has nearly 1 million square feet of exhibit space and 300,000 pieces of art in its permanent collection. (Photo by Scott Olson/Getty Images) |
| 2764 VA0001953357 | 455668724 | Chicago Bears Brandon Marshall Addresses The Media After Accusations Of Domestic Violence In His Past | LAKE FOREST - SEPTEMBER 18:  Chicago Bears receiver Brandon Marshall speaks to the media about his past, domestic violence, and media coverage of the issue at Halas Hall on September 18, 2014 in Lake Forest, Illinois. Marshall also used his time to express anger at the way he was portrayed in an ESPN profile that recently aired.  (Photo by Scott Olson/Getty Images) |
| 2765 VA0001953357 | 455668932 | Chicago Bears Brandon Marshall Addresses The Media After Accusations Of Domestic Violence In His Past | LAKE FOREST - SEPTEMBER 18:  Chicago Bears receiver Brandon Marshall speaks to the media about his past, domestic violence, and media coverage of the issue at Halas Hall on September 18, 2014 in Lake Forest, Illinois. Marshall also used his time to express anger at the way he was portrayed in an ESPN profile that recently aired.  (Photo by Scott Olson/Getty Images) |
| 2766 VA0001953357 | 455739082 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: An American Airlines jet lands at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 2767 VA0001953357 | 455739094 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: An American Airlines jet takes off from O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 2768 VA0001953357 | 455739106 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: An American Airlines jet taxis at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 2769 VA0001953357 | 455739108 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: An AeroMexico jet taxis at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 2770 VA0001953357 | 455739122 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: A United Airlines jet taxis to O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 2771 VA0001953357 | 455739128 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: FedEx jets sit at the company's facility at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 2772 VA0001953357 | 455739132 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: A United Airlines jet takes off from O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2773 | VA0001953357 | 455739134 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: United Airlines jets sit at gates at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 2774 | VA0001953357 | 455739138 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: United Airlines jets sit at gates at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 2775 | VA0001953357 | 455739144 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: United Airlines jets sit at gates at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 2776 | VA0001953357 | 455739150 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: A Korean Air jet taxis at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013, 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport, and the two airports combined moved more than 1.4 million tons of air cargo. (Photo by Scott Olson/Getty Images) |
| 2777 | VA0001953357 | 455739838 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: An American Airlines jet prepares to land as a Spirit Airlines jet taxis at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. In 2013 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport. The two airports combined moved more than 1.4 million tons of air cargo in 2013. (Photo by Scott Olson/Getty Images) |
| 2778 | VA0001953357 | 455740084 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: International travelers wait to have their passports checked at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. OHare is the first airport in the U.S. to offer Automated Passport Control (APC) which is designed to help travelers move quickly through the U.S. border clearance process by allowing them to enter information at a self-service kiosk. In 2013 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport which is also using the APC system. (Photo by Scott Olson/Getty Images) |
| 2779 | VA0001953357 | 455741264 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: International travelers wait to have their passports checked at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. OHare is the first airport in the U.S. to offer Automated Passport Control (APC) which is designed to help travelers move quickly through the U.S. border clearance process by allowing them to enter information at a self-service kiosk. In 2013 67 million passengers passed through O'Hare, another 20 million passed through Chicago's Midway Airport which is also using the APC system. (Photo by Scott Olson/Getty Images) |
| 2780 | VA0001953357 | 455741272 | Chicago's O'Hare Airport Hosts Air Industry's World Route Forum | CHICAGO, IL - SEPTEMBER 19: International travelers wait to have their passports checked at O'Hare International Airport on September 19, 2014 in Chicago, Illinois. OHare is the first airport in the U.S. to offer Automated Passport Control (APC) which is designed to help travelers move quickly through the U.S. border clearance process by allowing them to enter information at a self-service kiosk. In 2013 67 million passengers passed through Chicago's Midway Airport which is also using the APC system. (Photo by Scott Olson/Getty Images) |
| 2781 | VA0001953357 | 455787174 | Pope Names Blase Cupich As New Archbishop Of Chicago | CHICAGO, IL - SEPTEMBER 20: Archbishop-Elect Blase Cupich speaks to the press on September 20, 2014 in Chicago, Illinois. Cupich, who served as bishop in Spokane, Washington, will succeed Chicago's Francis Cardinal George, who has been fighting a long battle with cancer, to become the 9th archbishop of Chicago. This is the first time in the history of the Chicago Archdiocese that a new leader has been appointed while the former is still alive. (Photo by Scott Olson/Getty Images) |
| 2782 | VA0001953357 | 455787184 | Pope Names Blase Cupich As New Archbishop Of Chicago | CHICAGO, IL - SEPTEMBER 20: Archbishop-Elect Blase Cupich speaks to the press on September 20, 2014 in Chicago, Illinois. Cupich, who served as bishop in Spokane, Washington, will succeed Chicago's Francis Cardinal George, who has been fighting a long battle with cancer, to become the 9th archbishop of Chicago. This is the first time in the history of the Chicago Archdiocese that a new leader has been appointed while the former is still alive. (Photo by Scott Olson/Getty Images) |
| 2783 | VA0001953357 | 455787204 | Pope Names Blase Cupich As New Archbishop Of Chicago | CHICAGO, IL - SEPTEMBER 20: Archbishop-Elect Blase Cupich speaks to the press as Francis Cardinal George listens on September 20, 2014 in Chicago, Illinois. Cupich, who served as bishop in Spokane, Washington, will succeed Cardinal George, who has been fighting a long battle with cancer, to become the 9th archbishop of Chicago. This is the first time in the history of the Chicago Archdiocese that a new leader has been appointed while the former is still alive. (Photo by Scott Olson/Getty Images) |
| 2784 | VA0001953357 | 455787628 | Pope Names Blase Cupich As New Archbishop Of Chicago | CHICAGO, IL - SEPTEMBER 20: Archbishop-Elect Blase Cupich (R) helps Francis Cardinal George from the lectern during a press conference on September 20, 2014 in Chicago, Illinois. Cupich, who served as bishop in Spokane, Washington, was named by Pope Francis to succeed Cardinal George, who has been fighting a long battle with cancer, to become the 9th archbishop of Chicago. This is the first time in the history of the Chicago Archdiocese that a new leader has been appointed while the former is still alive. (Photo by Scott Olson/Getty Images) |
| 2785 | VA0001953357 | 455976414 | NJ Gov. Chris Christie And Illinois GOP Gubernatorial Candidate Bruce Rauner Hold Media Availability | CHICAGO, IL - SEPTEMBER 23: New Jersey Gov. Chris Christie (L) speaks at a press conference following a campaign event with Illinois gubernatorial candidate Bruce Rauner (R) on September 23, 2014 in Chicago, Illinois. Christie, who heads the Republican Governors Association (RGA), was in town to campaign for Rauner. Recent polls show Rauner, a Republican, is in a dead heat with incumbent Pat Quinn, his Democratic opponent. (Photo by Scott Olson/Getty Images) |
| 2786 | VA0001953357 | 455977064 | NJ Gov. Chris Christie And Illinois GOP Gubernatorial Candidate Bruce Rauner Hold Media Availability | CHICAGO, IL - SEPTEMBER 23: New Jersey Gov. Chris Christie (L) speaks at a press conference following a campaign event with Illinois gubernatorial candidate Bruce Rauner (L) on September 23, 2014 in Chicago, Illinois. Christie, who heads the Republican Governors Association (RGA), was in town to campaign for Rauner. Recent polls show Rauner, a Republican, is in a dead heat with incumbent Pat Quinn, his Democratic opponent. (Photo by Scott Olson/Getty Images) |
| 2787 | VA0001953357 | 455977076 | NJ Gov. Chris Christie And Illinois GOP Gubernatorial Candidate Bruce Rauner Hold Media Availability | CHICAGO, IL - SEPTEMBER 23: New Jersey Gov. Chris Christie (L) speaks at a press conference following a campaign event with Illinois gubernatorial candidate Bruce Rauner (R) on September 23, 2014 in Chicago, Illinois. Christie, who heads the Republican Governors Association (RGA), was in town to campaign for Rauner. Recent polls show Rauner, a Republican, is in a dead heat with incumbent Pat Quinn, his Democratic opponent. (Photo by Scott Olson/Getty Images) |
| 2788 | VA0001953357 | 455977082 | NJ Gov. Chris Christie And Illinois GOP Gubernatorial Candidate Bruce Rauner Hold Media Availability | CHICAGO, IL - SEPTEMBER 23: Illinois gubernatorial candidate Bruce Rauner leaves a campaign event on September 23, 2014 in Chicago, Illinois. Christie, who heads the Republican Governors Association (RGA), was in town to campaign for Rauner. Recent polls show Rauner, a Republican, is in a dead heat with incumbent Pat Quinn, his Democratic opponent. (Photo by Scott Olson/Getty Images) |
| 2789 | VA0001953357 | 455978416 | NJ Gov. Chris Christie And Illinois GOP Gubernatorial Candidate Bruce Rauner Hold Media Availability | CHICAGO, IL - SEPTEMBER 23: Illinois gubernatorial candidate Bruce Rauner leaves a campaign event on September 23, 2014 in Chicago, Illinois. Christie, who heads the Republican Governors Association (RGA), was in town to campaign for Rauner. Recent polls show Rauner, a Republican, is in a dead heat with incumbent Pat Quinn, his Democratic opponent. (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2790 | VA0001953357 | 455978420 | NJ Gov. Chris Christie And Illinois GOP Gubernatorial Candidate Bruce Rauner Hold Media Availability | CHICAGO, IL - SEPTEMBER 23:  Illinois gubernatorial candidate Bruce Rauner leaves a campaign event on September 23, 2014 in Chicago, Illinois. Christie, who heads the Republican Governors Association (RGA), was in town to campaign for Rauner. Recent polls show Rauner, a Republican, is in a dead heat with incumbent Pat Quinn, his Democratic opponent.  (Photo by Scott Olson/Getty Images) |
| 2791 | VA0001953357 | 456136366 | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26:  Passenger check in for flights at O'Hare International Airport's on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports have been halted this morning because of a fire at a suburban Chicago air traffic control facility.  (Photo by Scott Olson/Getty Images) |
| 2792 | VA0001953357 | 456136386 | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26:  Passengers wait for flights at O'Hare International Airport's on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports have been halted this morning because of a fire at a suburban Chicago air traffic control facility.  (Photo by Scott Olson/Getty Images) |
| 2793 | VA0001953357 | 456142046 | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26:  Passengers wait in line to reschedule flights at O'Hare International Airport on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports were halted this morning because of a suspected arson fire at a suburban Chicago air traffic control facility.  (Photo by Scott Olson/Getty Images) |
| 2794 | VA0001953357 | 456142052 | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26:  Passenger wait in line to reschedule flights at O'Hare International Airport on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports were halted this morning because of a suspected arson fire at a suburban Chicago air traffic control facility.  (Photo by Scott Olson/Getty Images) |
| 2795 | VA0001953357 | 456142054 | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26:  Passenger wait in line to reschedule flights at O'Hare International Airport on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports were halted this morning because of a suspected arson fire at a suburban Chicago air traffic control facility.  (Photo by Scott Olson/Getty Images) |
| 2796 | VA0001953357 | 456142062 | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26:  Passengers wait in line to reschedule flights at O'Hare International Airport on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports were halted this morning because of a suspected arson fire at a suburban Chicago air traffic control facility.  (Photo by Scott Olson/Getty Images) |
| 2797 | VA0001953357 | 456142980 | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26:  A passenger walks through O'Hare International Airport on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports were halted this morning because of a suspected arson fire at a suburban Chicago air traffic control facility.  (Photo by Scott Olson/Getty Images) |
| 2798 | VA0001953357 | 456142996 | Chicago's O'Hare Airport Snarled In Ground Stops After Fire At FAA Building | CHICAGO, IL - SEPTEMBER 26: Peter and Elana Vlahos watch a movie while their parents try to reschedule a flight to Los Angeles at O'Hare International Airport on September 26, 2014 in Chicago, Illinois. All flights in and out of Chicago's O'Hare and Midway airports were halted this morning because of a suspected arson fire at a suburban Chicago air traffic control facility. The Vlahos family was flying to Los Angeles for a movie premier scheduled for tomorrow morning. They were told the earliest that they could reschedule a flight would be tomorrow afternoon.  (Photo by Scott Olson/Getty Images) |
| 2799 | VA0001953357 | 456201696 | Flight Cancellations Continue At Chicago's O'Hare After Yesterday's Fire | CHICAGO, IL - SEPTEMBER 27: The arrival and departure display at O'Hare International Airport shows a list of cancelled flights on September 27, 2014 in Chicago, Illinois. O'Hare was forced to cancel more than 1,500 flights yesterday and more than 600 today after a contract worker sabotaged a suburban air traffic control center yesterday morning. (Photo by Scott Olson/Getty Images) |
| 2800 | VA0001953357 | 456962530 | Activists Protest For Justice Against Police Shootings | ST LOUIS, MO - OCTOBER 09:  Demonstrators march through the streets protesting the October 8 killing of 18-year-old Vonderrit Myers Jr. by an off duty St. Louis police officer on October 9, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted in suburban Ferguson, Missouri after the shooting death of 18-year-old Michael Brown by a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |
| 2801 | VA0001953357 | 456962536 | Activists Protest For Justice Against Police Shootings | ST LOUIS, MO - OCTOBER 09:  Demonstrators march through the streets protesting the October 8 killing of 18-year-old Vonderrit Myers Jr. by an off duty St. Louis police officer on October 9, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted in suburban Ferguson, Missouri after the shooting death of 18-year-old Michael Brown by a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |
| 2802 | VA0001953357 | 456996536 | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | FERGUSON, MO - OCTOBER 10:  A makeshift memorial sits near the spot where 18-year-old Michael Brown was shot and killed by a police officer on October 10, 2014 in Ferguson, Missouri.  Brown's August 9 death sparked several days of sometimes violent protests in Ferguson. The shooting death of another 18-year-old, Vonderrit Myers Jr., by a St. Louis police officer on October 8 has sparked a new round of protests.  (Photo by Scott Olson/Getty Images) |
| 2803 | VA0001953357 | 456996552 | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | FERGUSON, MO - OCTOBER 10:  A makeshift memorial sits near the spot where 18-year-old Michael Brown was shot and killed by a police officer on October 10, 2014 in Ferguson, Missouri.  Brown's August 9 death sparked several days of sometimes violent protests in Ferguson. The shooting death of another 18-year-old, Vonderrit Myers Jr., by a St. Louis police officer on October 8 has sparked a new round of protests.  (Photo by Scott Olson/Getty Images) |
| 2804 | VA0001953357 | 457014188 | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | CLAYTON, MO - OCTOBER 10:  Police guard the St. Louis county courthouse as protestors call for St. Louis County Prosecuting Attorney Robert McCulloch to withdraw from the investigation surrounding the death 18-year-old Michael Brown who was shot and killed by Darren Wilson, a Ferguson, Missouri police officer on October 9, 2014 in Clayton, Missouri.  Brown's August 9 death sparked several days of sometimes violent protests in Ferguson. The shooting death of another 18-year-old, Vonderrit Myers Jr., by a St. Louis police officer on October 8 has sparked a new round of protests. (Photo by Scott Olson/Getty Images) |
| 2805 | VA0001953357 | 457014474 | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | CLAYTON, MO - OCTOBER 10:  Protestors call for St. Louis County Prosecuting Attorney Robert McCulloch to withdraw from the investigation surrounding the death 18-year-old Michael Brown who was shot and killed by Darren Wilson, a Ferguson, Missouri police officer on October 9, 2014 in Clayton, Missouri.  Brown's August 9 death sparked several days of sometimes violent protests in Ferguson. The shooting death of another 18-year-old, Vonderrit Myers Jr., by a St. Louis police officer on October 8 has sparked a new round of protests.  (Photo by Scott Olson/Getty Images) |
| 2806 | VA0001953357 | 457034686 | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | FERGUSON, MO - OCTOBER 10: A demonstrator takes a selfie in front of a police line during a protest outside the Ferguson police department on October 10, 2014 in Ferguson, Missouri. Ferguson has been plagued with protests since the death of 18-year-old Michael Brown who was shot and killed by Darren Wilson, a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |
| 2807 | VA0001953357 | 457034906 | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | FERGUSON, MO - OCTOBER 10:  Demonstrators confront police during a protest outside the Ferguson police department on October 10, 2014 in Ferguson, Missouri. Ferguson has been plagued with protests since the death of 18-year-old Michael Brown who was shot and killed by Darren Wilson, a Ferguson police officer on August 9.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2808 | VA0001953357 | 457035174 | Ferguson Protests Continue Two Months After Police Shooting Of Michael Brown | FERGUSON, MO - OCTOBER 10:  Demonstrators protest outside the Ferguson police department on October 10, 2014 in Ferguson, Missouri. Ferguson has been plagued with protests which have sometimes turned violent since the death of 18-year-old Michael Brown who was shot and killed by Darren Wilson, a Ferguson police officer, on August 9.  (Photo by Scott Olson/Getty Images) |
| 2809 | VA0001953357 | 457105524 | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 12:  Demonstrators protesting the killings of 18-year-olds Michael Brown by a Ferguson, Missouri Police officer and Vonderrit Myers Jr. by an off duty St. Louis police officer are confronted by police wearing riot gear on October 12, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted in suburban Ferguson following Brown's death.  (Photo by Scott Olson/Getty Images) |
| 2810 | VA0001953357 | 457105538 | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 11:  Demonstrators protest outside the Ferguson police department on October 11, 2014 in Ferguson, Missouri. Ferguson has been plagued with protests which have sometimes turned violent since the death of 18-year-old Michael Brown who was shot and killed by Darren Wilson, a Ferguson police officer, on August 9.  (Photo by Scott Olson/Getty Images) |
| 2811 | VA0001953357 | 457105552 | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 12:  Demonstrators protesting the killings of 18-year-olds Michael Brown by a Ferguson, Missouri Police officer and Vonderrit Myers Jr. by an off duty St. Louis police officer are confronted by police wearing riot gear on October 12, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted in suburban Ferguson following Brown's death.  (Photo by Scott Olson/Getty Images) |
| 2812 | VA0001953357 | 457105574 | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 12:  A demonstrator protesting the killings of 18-year-olds Michael Brown by a Ferguson, Missouri Police officer and Vonderrit Myers Jr. by an off duty St. Louis police officer gets help after being maced by police on October 12, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted in suburban Ferguson following Brown's death.  (Photo by Scott Olson/Getty Images) |
| 2813 | VA0001953357 | 457147972 | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 13:  Demonstrators listen to speakers during a rally on the campus of Saint Louis University on October 13, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted following the August 9, killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., Was killed by a St. Louis police officer on October 8.  (Photo by Scott Olson/Getty Images)g  (Photo by Scott Olson/Getty Images) |
| 2814 | VA0001953357 | 457147976 | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 13: Demonstrators listen to speakers during a rally on the campus of Saint Louis University on October 13, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted following the August 9, killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., Was killed by a St. Louis police officer on October 8.  (Photo by Scott Olson/Getty Images)g |
| 2815 | VA0001953357 | 457148408 | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 13:  Demonstrators march through the street  on October 13, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted following the August 9, killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., Was killed by a St. Louis police officer on October 8.  (Photo by Scott Olson/Getty Images)g  (Photo by Scott Olson/Getty Images) |
| 2816 | VA0001953357 | 457148702 | Activists Protest For Justice After Police Shootings | ST LOUIS, MO - OCTOBER 13:  Demonstrators march through the streets  on October 13, 2014 in St Louis, Missouri. The St. Louis area has been struggling to heal since riots erupted following the August 9, killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., Was killed by a St. Louis police officer on October 8.  (Photo by Scott Olson/Getty Images)g  (Photo by Scott Olson/Getty Images) |
| 2817 | VA0001953357 | 457165646 | Activists Protest For Justice After Police Shootings | FERGUSON, MO - OCTOBER 13:  Members of the clergy and other demonstrators protest outside the Ferguson police station on October 13, 2014 in Ferguson, Missouri. Ferguson has been struggling to heal since riots erupted following the August 9 killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., was killed by a St. Louis police officer on October 8. Several demonstrators and members of the clergy were arrested at the protest after a show of civil disobedience.  (Photo by Scott Olson/Getty Images) |
| 2818 | VA0001953357 | 457165680 | Activists Protest For Justice After Police Shootings | FERGUSON, MO - OCTOBER 13:  Author and activist Cornel West (C), members of the clergy and other demonstrators protest outside the Ferguson police station on October 13, 2014 in Ferguson, Missouri. Ferguson has been struggling to heal since riots erupted following the August 9 killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., was killed by a St. Louis police officer on October 8. Several demonstrators and members of the clergy were arrested at the protest after a show of civil disobedience.  (Photo by Scott Olson/Getty Images) |
| 2819 | VA0001953357 | 457166238 | Activists Protest For Justice After Police Shootings | FERGUSON, MO - OCTOBER 13:  Members of the clergy pray for police officers during a protest outside the Ferguson police station on October 13, 2014 in Ferguson, Missouri. Ferguson has been struggling to heal since riots erupted following the August 9, killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., was killed by a St. Louis police officer on October 8. Several demonstrators and members of the clergy were arrested at the protest after a show of civil disobedience.  (Photo by Scott Olson/Getty Images) |
| 2820 | VA0001953357 | 457171530 | Activists Protest For Justice After Police Shootings | FERGUSON, MO - OCTOBER 13:  Author and activist Cornel West is arrested following a show of civil disobedience outside the Ferguson police station on October 13, 2014 in Ferguson, Missouri.Ferguson has been struggling to heal since riots erupted following the August 9, killing of 18-year-old Michael Brown by a police officer in suburban Ferguson. Another teenager, Vonderrit Myers Jr., was killed by a St. Louis police officer on October 8. Several demonstrators and members of the clergy were arrested at the protest after a show of civil disobedience.  (Photo by Scott Olson/Getty Images) |
| 2821 | VA0001953357 | 457212032 | Protesters Continue Encampment At Saint Louis University Sparked By Michael Brown Police Shooting Death | ST LOUIS, MO - OCTOBER 14:  Saint Louis University student Jonathan Pulphus speaks to other students about racial injustice at a small camp on the university campus on October 14, 2014 in St Louis, Missouri. The camp was formed after a few protestors remained when about 800 marched onto the campus early Monday morning protesting police shootings, including the August 9 killing of nearby Ferguson, Missouri resident Michael Brown, an unarmed black teenager who was killed by a white police officer.  SLU President Fred Pestello issued a statement supporting the peaceful protest stating: "SLU strives to be a place where dialogue on difficult matters can and should be heard--civilly and safely".  (Photo by Scott Olson/Getty Images) |
| 2822 | VA0001953357 | 457212058 | Protesters Continue Encampment At Saint Louis University Sparked By Michael Brown Police Shooting Death | ST LOUIS, MO - OCTOBER 14:  Saint Louis University student Jonathan Pulphus speaks to other students about racial injustice at a small camp on the university campus on October 14, 2014 in St Louis, Missouri. The camp was formed after a few protestors remained when about 800 marched onto the campus early Monday morning protesting police shootings, including the August 9 killing of nearby Ferguson, Missouri resident Michael Brown, an unarmed black teenager who was killed by a white police officer.  SLU President Fred Pestello issued a statement supporting the peaceful protest stating: "SLU strives to be a place where dialogue on difficult matters can and should be heard--civilly and safely".  (Photo by Scott Olson/Getty Images) |
| 2823 | VA0001953357 | 457612536 | Missouri Gov. Nixon Announces Creation Of Independent Commission On Ferguson | ST LOUIS, MO - OCTOBER 21:  Missouri Governor Jay Nixon (2nd L)) greets guests at a press conference where he announced a plan to create a commission to address issues raised by recent events in Ferguson, Missouri on October 21, 2014 in St Louis, Missouri.  Civil unrest erupted in Ferguson following the shooting of 18-year-old Michael Brown by Ferguson police officer Darren Wilson on August 9. Demonstrations continue in the city as concerns grow about possible reaction when a grand jury decision about the possible prosecution of Wilson is released.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2824 VA0001953357 | 457694628 | Activists March In Ferguson On Nat'l Day Of Action Against Police Brutality | FERGUSON, MO - OCTOBER 22:  Police face off with demonstrators outside the police station as protests continue in the wake of 18-year-old Michael Brown's death on October 22, 2014 in Ferguson, Missouri. Several days of civil unrest followed the August 9 shooting death of Brown by Ferguson police officer Darren Wilson. Today's protest was scheduled to coincide with a day of action planned to take place nationwide to draw attention to police brutality.  (Photo by Scott Olson/Getty Images) |
| 2825 VA0001953357 | 458005598 | From The Frightful To The Frilly, Costume Shop Prepares For Halloween | CHICAGO, IL - OCTOBER 28: Maritza Campos helps her son Yohel shop for a Halloween costume at Fantasy Costumes on October 28, 2014 in Chicago, Illinois. With about a third of the population either attending or throwing Halloween parties, Americans are expected to spend $7.4 billion on the holiday this year. Fantasy Costumes will stay open 24 hours-a-day from October 24 until October 31.  (Photo by Scott Olson/Getty Images) |
| 2826 VA0001953357 | 458005618 | From The Frightful To The Frilly, Costume Shop Prepares For Halloween | CHICAGO, IL - OCTOBER 28:  Iris Chavez (L) and Tony Monroe shop for Halloween costumes at Fantasy Costumes on October 28, 2014 in Chicago, Illinois. With about a third of the population either attending or throwing Halloween parties, Americans are expected to spend $7.4 billion on the holiday this year. Fantasy Costumes will stay open 24 hours-a-day from October 24 until October 31.  (Photo by Scott Olson/Getty Images) |
| 2827 VA0001953358 | 451574454 | Soccer Fans Gather To Watch US Team's Knockout Stage Match Against Belgium | CHICAGO, IL - JULY 01:  Fans gather at Soldier Field to watch USA take on Belgium in a World Cup match being played at Arena Fonte Nova in Salvador, Brazil on July 1, 2014 in Chicago, Illinois. Organizers said 28,000 people were in attendance at Soldier Field.  (Photo by Scott Olson/Getty Images) |
| 2828 VA0001953358 | 451576878 | Soccer Fans Gather To Watch US Team's Knockout Stage Match Against Belgium | CHICAGO, IL - JULY 01:  Fans watch overtime play at Soldier Field between Belgium and the USA in a World Cup match being played at Arena Fonte Nova in Salvador, Brazil on July 1, 2014 in Chicago, Illinois. Organizers said 28,000 people attended the watch party at Soldier Field. Belgium won the match 2-1.  (Photo by Scott Olson/Getty Images) |
| 2829 VA0001953358 | 451863604 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08:  LinkedIn C.E.O. Jeff Weiner arrives for the Allen & Company Sun Valley Conference on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2830 VA0001953358 | 451880974 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08: Warren Buffett, chairman of Berkshire Hathaway Inc., arrives for the Allen & Company Sun Valley Conference on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2831 VA0001953358 | 451881360 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08:  Entertainment/Sports Agent Executive Casey Wasserman arrives for the Allen & Company Sun Valley Conference on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2832 VA0001953358 | 451882184 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08: Fiat Chairman John Elkann arrives at the  Allen & Company Sun Valley Conference in a Ram 1500 truck on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2833 VA0001953358 | 451882188 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08: Fiat Chairman John Elkann arrives at the  Allen & Company Sun Valley Conference in a Ram 1500 truck on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2834 VA0001953358 | 451882190 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08: Fiat Chairman John Elkann arrives at the  Allen & Company Sun Valley Conference in a Ram 1500 truck on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2835 VA0001953358 | 451882504 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 08:  Chairman of Walt Disney Parks and Resorts Tom Staggs arrives at the Sun Valley Lodge for the Allen & Co. Media and Technology Conference on July 8, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2836 VA0001953358 | 451902722 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Moderator/TV personality Charlie Rose attends the Allen & Co. Media and Technology Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2837 VA0001953358 | 451902756 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Sheryl Sandberg, chief operating officer (COO) of Facebook, and her husband David Goldberg, CEO of SurveyMonkey, attend the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2838 VA0001953358 | 451902774 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Sheryl Sandberg, chief operating officer (COO) of Facebook, and her husband David Goldberg, CEO of SurveyMonkey, attend the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2839 VA0001953358 | 451902810 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Sheryl Sandberg, chief operating officer (COO) of Facebook, attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2840 VA0001953358 | 451904428 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Peter Ueberroth, chairman of Contrarian Group Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2841 VA0001953358 | 451904432 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Dara Khosrowshahi, chief executive officer of Expedia Inc. attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2842 VA0001953358 | 451904434 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Peter Ueberroth, chairman of Contrarian Group Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2843 | VA0001953358 | 451922520 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Marshall Rose, chairman of Georgetown Group Inc., and actress Candice Bergen arrive for the morning session at the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2844 | VA0001953358 | 451922676 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Marshall Rose, chairman of Georgetown Group Inc., and actress Candice Bergen arrive for the morning session at the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2845 | VA0001953358 | 451934736 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Victor Koo, chairman and chief executive officer of Youku Tudou Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2846 | VA0001953358 | 451935094 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Hiroshi "Mickey" Mikitani, chairman and chief executive officer of Rakuten Inc.,, attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2847 | VA0001953358 | 451939658 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Tim Cook (L), chief executive officer of Apple Inc. and Eddie Cue, senior vice president of internet software and services at Apple Inc.,, attend the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2848 | VA0001953358 | 451939672 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Nirav Tolia, co-founder and chief executive officer of Nextdoor.com Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2849 | VA0001953358 | 451939942 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Jose Antonio Fernandez Carbajal, chairman of Coca-Cola Femsa SA, attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2850 | VA0001953358 | 451941700 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Tim Cook, chief executive officer of Apple Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2851 | VA0001953358 | 451941702 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Tim Cook, chief executive officer of Apple Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2852 | VA0001953358 | 451941710 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Tim Cook, chief executive officer of Apple Inc., attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2853 | VA0001953358 | 451942780 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 09:  Jose Antonio Fernandez Carbajal, chairman of Coca-Cola Femsa SA,  attends the Allen & Company Sun Valley Conference on July 9, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful business people from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2854 | VA0001953358 | 451970690 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10:  Mark Zuckerberg, chief executive officer and founder of Facebook Inc., and his wife Priscilla Chan attend the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2855 | VA0001953358 | 451983214 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10:  Bill Gates, chairman and founder of Microsoft Corp., walks with his wife Melinda Gates while attending the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2856 | VA0001953358 | 451983232 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10:  Bill Gates, chairman and founder of Microsoft Corp., attends the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2857 | VA0001953358 | 451984506 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10:  Yousef al-Otaiba, ambassador of the United Arab Emirates to the U.S attends the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2858 | VA0001953358 | 451985774 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10:  Peter Ueberroth (R), chairman of Contrarian Group Inc attends the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2859 | VA0001953358 | 451988380 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10:  Alex Von Furstenberg (L), chief investment officer for Arrow Capital Management LLP, walks with Ali Kay at the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2860 | VA0001953358 | 451989534 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10:  Diane von Furstenberg, chairman and founder of Diane von Furstenberg Studio LP, wears a pair of limited edition DVF Made for Glass Google Glass sunglasses while attending the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |
| 2861 | VA0001953358 | 451993804 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10:  Alexander Karp, chief executive officer and co-founder of Palantir Technologies Inc., attends the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year. (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2862 VA0001953358 | 451993856 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10:  Alexander Karp, chief executive officer of Palantir Technologies Inc., attends the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2863 VA0001953358 | 451994860 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 10: Designer Stacey Bendet Eisner attends the Allen & Company Sun Valley Conference on July 10, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2864 VA0001953358 | 452027592 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11:  Bill Gates, chairman and founder of Microsoft Corp., attends the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2865 VA0001953358 | 452027888 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11:  Bill Gates, chairman and founder of Microsoft Corp., attends the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2866 VA0001953358 | 452029582 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11:  Peter Ueberroth (L), chairman of Contrarian Group Inc., attends the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2867 VA0001953358 | 452029594 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11:  Peter Ueberroth (L), chairman of Contrarian Group Inc., attends the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2868 VA0001953358 | 452030024 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11:  Dara Khosrowshahi (L), president and chief executive officer of Expedia Inc. chats with Owen Van Natta, chief executive officer of MySpace Inc., at the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2869 VA0001953358 | 452030164 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11:  Lachlan Murdoch, News Corp. board member, attends the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2870 VA0001953358 | 452042424 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 11:  Nick Woodman, founder and chief executive officer of GoPro Inc., chats with guests at the Allen & Company Sun Valley Conference on July 11, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful businessmen from media, finance, and technology attend the annual week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2871 VA0001953358 | 452063150 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 12: John Elkann, chairman of Fiat SpA, attends the annual Allen and Company Sun Valley Conference at the Sun Valley Resort on July 12, 2014 in Sun Valley, Idaho. Many of the worlds wealthiest and most powerful executives from media, finance, and technology attend the week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2872 VA0001953358 | 452072618 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 12: Gavin Patterson, chief executive officer of BT Group Plc., attends the annual Allen and Company Sun Valley Conference at the Sun Valley Resort on July 12, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2873 VA0001953358 | 452078328 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 12:  Warren Buffett (L), chairman of Berkshire Hathaway Inc., chats with other guests at the Allen & Company Sun Valley Conference at the Sun Valley Resort on July 12, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2874 VA0001953358 | 452078354 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 12: Warren Buffett (L), chairman of Berkshire Hathaway Inc., chats with other guests at the Allen & Company Sun Valley Conference at the Sun Valley Resort on July 12, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2875 VA0001953358 | 452079654 | Allen And Company Annual Meeting Draws Top Business Leaders To Sun Valley, Idaho | SUN VALLEY, ID - JULY 12:  Warren Buffett (L), chairman of Berkshire Hathaway Inc., walks with his wife Astrid at the Allen & Company Sun Valley Conference at the Sun Valley Resort on July 12, 2014 in Sun Valley, Idaho. Many of the world's wealthiest and most powerful executives from media, finance, and technology attend the week-long conference which is in its 32nd year.  (Photo by Scott Olson/Getty Images) |
| 2876 VA0001953358 | 452108678 | Idaho Town Awaits Return Of Taliban Hostage Bowe Bergdahl | HAILEY, ID - JULY 13:  A banner hangs outside a store window, one of the few public displays of support for freed Afghan POW Bowe Bergdahl remaining downtown in his hometown on July 13, 2014 in Hailey, Idaho. Yellow ribbons that lined Hailey's Main Street constantly for the nearly five years Bergdahl was held captive are now mostly gone as are most of the signs of support that appeared in the store windows along the street after the town learned of his release. The national euphoria following Bergdahl's release quickly faded as a bitter debate ensued over whether he had deserted his post and whether his freedom was worth the risk of swapping five high-level Taliban prisoners being held in U.S. custody at Guantanamo Bay, Cuba. A celebration scheduled for June 28, in Hailey was cancelled over security concerns after the town received hundreds of complaints and threats of protest. Bergdahl, who has been getting help reintegrating to life after captivity at Fort Sam Houston in Texas, has not yet returned to Hailey.  (Photo by Scott Olson/Getty Images) |
| 2877 VA0001953358 | 452234922 | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16: Hershey's chocolate bars are shown on July 16, 2014 in Chicago, Illinois. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's first price increase in three years.  (Photo Illustration by Scott Olson/Getty Images) |
| 2878 VA0001953358 | 452234926 | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16: Hershey's chocolate bars are shown on July 16, 2014 in Chicago, Illinois. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's first price increase in three years.  (Photo Illustration by Scott Olson/Getty Images) |
| 2879 VA0001953358 | 452234982 | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16: Hershey's chocolate bars are shown on July 16, 2014 in Chicago, Illinois. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's first price increase in three years.  (Photo Illustration by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2880 | VA0001953358 | 452234986 | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16:  Hershey's chocolate bars are offered for sale on July 16, 2014 in Chicago, Illinois. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's fist price increase in three years.  (Photo by Scott Olson/Getty Images) |
| 2881 | VA0001953358 | 452235014 | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16:  Hershey's chocolate bars are offered for sale on July 16, 2014 in Chicago, Illinois. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's fist price increase in three years.  (Photo by Scott Olson/Getty Images) |
| 2882 | VA0001953358 | 452235042 | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16:  Hershey's chocolate bars are offered for sale at the Hershey's Chocolate World store on July 16, 2014 in Chicago, Illinois. The store, located along the Magnificent Mile, sells Hershey products, gifts, and souvenirs. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's fist price increase in three years.  (Photo by Scott Olson/Getty Images) |
| 2883 | VA0001953358 | 452235046 | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16: A sign marks the entrance to the Hershey's Chocolate World store on July 16, 2014 in Chicago, Illinois. The store, located along the Magnificent Mile, sells Hershey products, gifts, and souvenirs. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's fist price increase in three years.  (Photo by Scott Olson/Getty Images) |
| 2884 | VA0001953358 | 452235064 | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16:  Customers enter the Hershey's Chocolate World store on July 16, 2014 in Chicago, Illinois. The store, located along the Magnificent Mile, sells Hershey products, gifts, and souvenirs. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's fist price increase in three years. (Photo by Scott Olson/Getty Images) |
| 2885 | VA0001953358 | 452235886 | Citing Rising Cost Of Ingredients, Hershey's Raises Prices 8 Percent | CHICAGO, IL - JULY 16:  In this photo illustration,  Hershey's chocolate bars are shown on July 16, 2014 in Chicago, Illinois. Hershey Co., the No.1 candy producer in the U.S., is raising the price of its chocolate by 8 percent due to the rising cost of cocoa. This is the company's fist price increase in three years.  (Photo Illustration by Scott Olson/Getty Images) |
| 2886 | VA0001953358 | 452533704 | Pro-Israeli Activists Hold Rally In Chicago | CHICAGO, IL - JULY 22:  Pro-Israel demonstrators wave flags during a rally on July 22, 2014 in Chicago, Illinois. More than 1000 people supporting both sides of the 14-day-old conflict along the Gaza border attended separate rallies in the west Loop with a contingent of Chicago police in between making sure they remained separate. At least one person, a man draped in an Israeli flag, was taken into custody.  (Photo by Scott Olson/Getty Images) |
| 2887 | VA0001953358 | 452534150 | Pro-Israeli Activists Hold Rally In Chicago | CHICAGO, IL - JULY 22:  Anna Weinstein shows her support for Israel during a rally on July 22, 2014 in Chicago, Illinois. More than 1000 people supporting both sides of the 14-day-old conflict along the Gaza border attended separate rallies in the west Loop with a contingent of Chicago police in between making sure they remained separate. At least one person, a man draped in an Israeli flag, was taken into custody.  (Photo by Scott Olson/Getty Images) |
| 2888 | VA0001953358 | 452574086 | GM Issues Recalls For Six New Vehicle Recalls | CHICAGO, IL - JULY 23:  Chevrolet and Buick cars are offered for sale at a dealership on July 23, 2014 in Chicago, Illinois. GM today announced the recall of another nearly 720,000 Chevrolet, Cadillac, Buick and GMC vehicles for various defects.  (Photo by Scott Olson/Getty Images) |
| 2889 | VA0001953358 | 452611138 | Union Groups Rally Against Walgreens | CHICAGO, IL - JULY 24: Eugene Lin presents to Walgreens store manager Steve Kukla (L) a box which was reported to contain petitions with a portion of the 70,000 signatures from people opposed to the possibility of the company moving its corporate headquarters overseas on July 24, 2014 in Chicago, Illinois. Walgreens, with annual sales of about $72 billion, is considering moving its headquarters to Switzerland, a move that could cost American taxpayers $4 billion over five years.  (Photo by Scott Olson/Getty Images) |
| 2890 | VA0001953358 | 452748808 | Funeral Held For 11-Year-Old Shamiya Adams, Killed By Stray Bullet In Chicago | FOREST PARK, IL - JULY 26:  Eleven-year-old Jeremiah Adams (R) views the remains of his twin sister Shamiya during a wake at Living Word Christian Center on July 26, 2014 in Forest Park, Illinois. Shamiya died in on July19 after being struck in the head by a stray bullet that flew through an open window and an interior wall at the Chicago home of a friend with whom she was spending the night. More than 1,100 people have been shot in Chicago in 2014 including at least 12 yesterday. Yesterday's gunfire claimed the life of a 13-year-old boy and wounded a 3-year-old boy.  (Photo by Scott Olson/Getty Images) |
| 2891 | VA0001953358 | 452858024 | Pro-Israeli And Pro-Palestinian Activists Hold Dueling Rallies In Chicago | CHICAGO, IL - JULY 28:  Pro-Palestine demonstrators protest across the street from a pro-Israel rally on July 28, 2014 in Chicago, Illinois. A heavy police presence kept the two groups separate and civil. More than 1,000 people have been killed in Gaza, most of them civilians, and 51 from Israel, most of them soldiers during the past three weeks of fighting.  (Photo by Scott Olson/Getty Images) |
| 2892 | VA0001953358 | 452897310 | Consumer Confidence Index Rises Sharply In July | CHICAGO, IL - JULY 29:  Shoppers visit stores along a section of Michigan Avenue known as the Magnificent Mile on July 29, 2014 in Chicago, Illinois. As the job market continues to show improvement, consumer confidence has reached the highest level in almost seven years according to a Conference Board report released today.  (Photo by Scott Olson/Getty Images) |
| 2893 | VA0001953358 | 452897322 | Consumer Confidence Index Rises Sharply In July | CHICAGO, IL - JULY 29:  Shoppers visit stores along a section of Michigan Avenue known as the Magnificent Mile on July 29, 2014 in Chicago, Illinois. As the job market continues to show improvement, consumer confidence has reached the highest level in almost seven years according to a Conference Board report released today.  (Photo by Scott Olson/Getty Images) |
| 2894 | VA0001953358 | 452897340 | Consumer Confidence Index Rises Sharply In July | CHICAGO, IL - JULY 29:  Shoppers visit stores along a section of Michigan Avenue known as the Magnificent Mile on July 29, 2014 in Chicago, Illinois. As the job market continues to show improvement, consumer confidence has reached the highest level in almost seven years according to a Conference Board report released today.  (Photo by Scott Olson/Getty Images) |
| 2895 | VA0001953358 | 452926196 | Chicago Board Options Exchange | CHICAGO, IL - JULY 30: A trader signals an offer in the Standard & Poor's 500 stock index options pit at the Chicago Board Options Exchange (CBOE) on July 30, 2014 in Chicago, Illinois. Investors are looking for guidance on the overall health of the economy and are anticipating the Fed will announce another reduction in its monthly bond purchases when it releases its policy statement this afternoon. (Photo by Scott Olson/Getty Images) |
| 2896 | VA0001953358 | 452972560 | Fast Food Workers Rally At Chicago McDonald's To Raise Minimum Wage | CHICAGO, IL - JULY 31:  Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on July 31, 2014 in Chicago, Illinois. According to a recent ruling by the National Labor Relations Board (NLRB) McDonald's USA can be considered a joint employer at its franchised restaurants, a decision that could affect how the restaurant chain is forced to deal with organized labor disputes.  About 90 percent of the company's restaurants are owned by franchisees. (Photo by Scott Olson/Getty Images) |
| 2897 | VA0001953358 | 452972568 | Fast Food Workers Rally At Chicago McDonald's To Raise Minimum Wage | CHICAGO, IL - JULY 31:  Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on July 31, 2014 in Chicago, Illinois. According to a recent ruling by the National Labor Relations Board (NLRB) McDonald's USA can be considered a joint employer at its franchised restaurants, a decision that could affect how the restaurant chain is forced to deal with organized labor disputes.  About 90 percent of the company's restaurants are owned by franchisees. (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2898 | VA0001953358 | 452972578 | Fast Food Workers Rally At Chicago McDonald's To Raise Minimum Wage | CHICAGO, IL - JULY 31:  Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on July 31, 2014 in Chicago, Illinois. According to a recent ruling by the National Labor Relations Board (NLRB) McDonald's USA can be considered a joint employer at its franchised restaurants, a decision that could affect how the restaurant chain is forced to deal with organized labor disputes.  About 90 percent of the company's restaurants are owned by franchisees.  (Photo by Scott Olson/Getty Images) |
| 2899 | VA0001953358 | 452972588 | Fast Food Workers Rally At Chicago McDonald's To Raise Minimum Wage | CHICAGO, IL - JULY 31:  Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on July 31, 2014 in Chicago, Illinois. According to a recent ruling by the National Labor Relations Board (NLRB) McDonald's USA can be considered a joint employer at its franchised restaurants, a decision that could affect how the restaurant chain is forced to deal with organized labor disputes.  About 90 percent of the company's restaurants are owned by franchisees.  (Photo by Scott Olson/Getty Images) |
| 2900 | VA0001953358 | 452980150 | Executive At Tech Firm Shoots CEO After Recent Demotion, Then Shoots Self | CHICAGO, IL - JULY 31:  Chicago Police forensic experts collect evidence at the Bank of America Building in the Loop financial district following a shooting on July 31, 2014 in Chicago, Illinois. Early reports indicate the shooter was a 59-year-old executive who was being demoted at his company. He shot the 54-year-old company CEO twice, critically wounding him, before shooting and killing himself.  (Photo by Scott Olson/Getty Images) |
| 2901 | VA0001953359 | 465169544 | Protestors Rally Outside Israeli Consulate In NYC During Netanyahu Speech | NEW YORK, NY - MARCH 03:  Israeli Prime Minister Benjamin Netanyahu can be viewed on a television monitor as he delivers a speech to Congress on March 3, 2015 in New York City. In the highly controversial speech, in which Netanyahu was not invited to speak by President Obama but instead by Republican House Speaker John Boehner, the Prime Minister presented his case against what he considers an poorly conceived nuclear deal being negotiated with Iran.  (Photo by Spencer Platt/Getty Images) |
| 2902 | VA0001953359 | 465219538 | Labor Union Representatives And Activists Demonstrate For Carwash Workers Rights | NEW YORK, NY - MARCH 04: A person holds a sign during a march to the Vegas Auto Spa, a car wash that has become a focal point for labor and union rights, during a rally on March 4, 2015 in the Brooklyn borough of New York City. Hundreds of people joined the morning rally where a small number of activists blocked a road outside of the car wash and were arrested by police. Eight workers from the popular car wash have filed a federal lawsuit against their employer and have been on strike for over two months over issues of pay, hours, safe working conditions and the right to join a union. The suit alleges that they were paid less than minimum wage and it demands $600,000 in overtime and other back wages.  (Photo by Spencer Platt/Getty Images) |
| 2903 | VA0001953359 | 465219564 | Labor Union Representatives And Activists Demonstrate For Carwash Workers Rights | NEW YORK, NY - MARCH 04:  Workers and supporters march to the Vegas Auto Spa, a car wash that has become a focal point for labor and union rights, during a rally on March 4, 2015 in the Brooklyn borough of New York City. Hundreds of people joined the morning rally where a small number of activists blocked a road outside of the car wash and were arrested by police.  Eight workers from the popular car wash have filed a federal lawsuit against their employer and have been on strike for over two months over issues of pay, hours, safe working conditions and the right to join a union. The suit alleges that they were paid less than minimum wage and it demands $600,000 in overtime and other back wages.  (Photo by Spencer Platt/Getty Images) |
| 2904 | VA0001953359 | 465230000 | Stocks Close Down Over 100 Points | NEW YORK, NY - MARCH 04:  Traders work on the floor of the New York Stock Exchange (NYSE) before the Closing Bell on March 4, 2015 in New York City. The Dow Jones industrial averge was down over 100 points at the close, delivering a second day of losses to the market.  (Photo by Spencer Platt/Getty Images) |
| 2905 | VA0001953359 | 465278820 | New York City Battles Through Another Winter Storm | NEW YORK, NY - MARCH 05: A man walks through the snow in Prospect Park on March 5, 2015 in New York City. New York City and much of the Northeast is experiencing one to its most severe winters in recent history. Heavy snowfall, frigid temperatures and days of difficult commutes have lead to a citywide exhaustion with winter and a longing for spring. (Photo by Spencer Platt/Getty Images) |
| 2906 | VA0001953359 | 465279304 | New York City Battles Through Another Winter Storm | NEW YORK, NY - MARCH 05: A school bus drives along a highway in a snow storm in Brooklyn on March 5, 2015 in New York City. New York City and much of the Northeast is experiencing one to its most severe winters in recent history. Heavy snowfall, frigid temperatures and days of difficult commutes have lead to a citywide exhaustion with winter and a longing for spring. (Photo by Spencer Platt/Getty Images) |
| 2907 | VA0001953359 | 465279310 | New York City Battles Through Another Winter Storm | NEW YORK, NY - MARCH 05: A woman walks her dog near Prospect Park in Brooklyn on March 5, 2015 in New York City. New York City and much of the Northeast is experiencing one to its most severe winters in recent history. Heavy snowfall, frigid temperatures and days of difficult commutes have lead to a citywide exhaustion with winter and a longing for spring. (Photo by Spencer Platt/Getty Images) |
| 2908 | VA0001953359 | 465405412 | US Economy Adds Jobs In January, Unemployment Rates Drops To 5.5 Percent | NEW YORK, NY - MARCH 06: A New York Labor Department office is viewed in Manhattan on March 6, 2015 in New York City. Beating expectations, the Labor Department reported on Friday that employers added 295,000 workers in February. The robust numbers brought the  unemployment rate down to 5.5 percent, its lowest since mid-2008. (Photo by Spencer Platt/Getty Images) |
| 2909 | VA0001953359 | 465406058 | Stocks Close Sharply Down, Over 250 Points | NEW YORK, NY - MARCH 06:  Traders work on the floor of the New York Stock Exchange (NYSE) on March 6, 2015 in New York City. On fears that the Federal Reserve will soon raise interest rates, the Dow Jones industrial average fell over 280 points on Friday.  (Photo by Spencer Platt/Getty Images) |
| 2910 | VA0001953359 | 465691100 | Melinda Gates, Clinton Foundation Release Report On Status Of Women And Girls | NEW YORK, NY - MARCH 09:  Former Secretary of State Hillary Rodham Clinton joins her daughter and  Clinton Foundation Vice Chair Chelsea Clinton for the official release of the No Ceilings Full Participation Report which coincides with the start of the 59th session of the United Nations' Commission on the Status of Women on March 9, 2015 in New York City. Global and community leaders participated in the program which looked to highlight the findings showing 20 years of global data compiled by No Ceilings reveals that there is more to done to achieve Ôfull and equal participationÕ of women and girls worldwide.  (Photo by Spencer Platt/Getty Images) |
| 2911 | VA0001953359 | 465692222 | Melinda Gates, Clinton Foundation Release Report On Status Of Women And Girls | NEW YORK, NY - MARCH 09:  Liberian President Ellen Johnson Sirleaf joins  former Secretary of State Hillary Rodham Clinton and Clinton Foundation Vice Chair Chelsea Clinton for the official release of the No Ceilings Full Participation Report which coincides with the start of the 59th session of the United NationsÕ Commission on the Status of Women on March 9, 2015 in New York City. Global and community leaders participated in the program which looked to highlight the findings showing 20 years of global data compiled by No Ceilings reveals that there is more to done to achieve Ôfull and equal participationÕ of women and girls worldwide.  (Photo by Spencer Platt/Getty Images) |
| 2912 | VA0001953359 | 465698178 | Mourners Pay Respects To Late Edward Cardinal Egan | NEW YORK, NY - MARCH 09:  The body of Cardinal Edward M. Egan is viewed lying in state during a public viewing at St. Patrick's Cathedral on  March 9, 2015 in New York City. New York's eighth archbishop, who retired from his post in 2009, will be buried following  his funeral Mass on Tuesday. Cardinal Egan, who served as the Archbishop of New York from 2000 to 2009, died on Thursday at the age of 82. (Photo by Spencer Platt/Getty Images) |
| 2913 | VA0001953359 | 465773110 | Funeral For Edward Cardinal Egan Held In New York City | NEW YORK, NY - MARCH 10: The body of Cardinal Edward M. Egan lies in state during a public viewing at St. Patrick's Cathedral on March 10, 2015 in New York City. New York's eighth archbishop, who retired from his post in 2009, will be buried in the church following his funeral Mass later in the day. Cardinal Egan, who served as the Archbishop of New York from 2000 to 2009, died on March 5 at the age of 82. (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2914 VA0001953359 | 465773134 | Funeral For Edward Cardinal Egan Held In New York City | NEW YORK, NY - MARCH 10: A cross stands above St. Patrick's Cathedral as the body of Cardinal Edward M. Egan lies in state during a public viewing at St. Patrick's Cathedral on March 10, 2015 in New York City. New York's eighth archbishop, who retired from his post in 2009, will be buried in the church following his funeral Mass later in the day. Cardinal Egan, who served as the Archbishop of New York from 2000 to 2009, died on March 5 at the age of 82.  (Photo by Spencer Platt/Getty Images) |
| 2915 VA0001953359 | 465856930 | Markets Open One Day After Major Plunge | NEW YORK, NY - MARCH 11: People walk along Wall Street in the financial district on March 11, 2015 in New York City. Following a Dow Jones industrial average plunge of 300 points, stocks were up slightly Wednesday morning with the Dow up 26 points. (Photo by Spencer Platt/Getty Images) |
| 2916 VA0001953359 | 465856970 | Markets Open One Day After Major Plunge | NEW YORK, NY - MARCH 11: People walk along Wall Street in the financial district on March 11, 2015 in New York City. Following a Dow Jones industrial average plunge of 300 points, stocks were up slightly Wednesday morning with the Dow up 26 points. (Photo by Spencer Platt/Getty Images) |
| 2917 VA0001953359 | 465988472 | Retail Sales Drop For Third Consecutive Month | NEW YORK, NY - MARCH 12: A clothing sale sign stands outside of a store in Manhattan on March 12, 2015 in New York City. For a third straight month in February U.S. retail sales unexpectedly fell according to a report by the Commerce Department released on Thursday. The report said that retail sales dropped 0.6 percent, with receipts falling in almost all categories.  (Photo by Spencer Platt/Getty Images) |
| 2918 VA0001953359 | 465988476 | Retail Sales Drop For Third Consecutive Month | NEW YORK, NY - MARCH 12: People walk with shopping bags in Manhattan on March 12, 2015 in New York City. For a third straight month in February U.S. retail sales unexpectedly fell according to a report by the Commerce Department released on Thursday. The report said that retail sales dropped 0.6 percent, with receipts falling in almost all categories.  (Photo by Spencer Platt/Getty Images) |
| 2919 VA0001953359 | 465988492 | Retail Sales Drop For Third Consecutive Month | NEW YORK, NY - MARCH 12: A mannequin sits in the window of a store on March 12, 2015 in New York City. For a third straight month in February U.S. retail sales unexpectedly fell according to a report by the Commerce Department released on Thursday. The report said that retail sales dropped 0.6 percent, with receipts falling in almost all categories.  (Photo by Spencer Platt/Getty Images) |
| 2920 VA0001953359 | 466527012 | Dow Soars Over 200 Points After 3 Weeks Of Declines | NEW YORK, NY - MARCH 16: Traders work on the floor of the New York Stock Exchange on March 16, 2015 in New York City. The Dow Jones industrial average finished up 228 points  Monday as ahead of a Federal Reserve meeting that begins Tuesday.  (Photo by Spencer Platt/Getty Images) |
| 2921 VA0001953359 | 466529124 | Dow Soars Over 200 Points After 3 Weeks Of Declines | NEW YORK, NY - MARCH 16: Traders work on the floor of the New York Stock Exchange on March 16, 2015 in New York City. The Dow Jones industrial average finished up 228 points  Monday as ahead of a Federal Reserve meeting that begins Tuesday.  (Photo by Spencer Platt/Getty Images) |
| 2922 VA0001953359 | 466600676 | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17:  Marchers make their way up 5th Avenue during New York City's St. Patrick's Day Parade  on March 17, 2015 in New York City. Despite a policy shift that will allow a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade. Tuesday's parade saw the first openly gay group OUT@NBCUniversal, marching under its own banner.  (Photo by Spencer Platt/Getty Images) |
| 2923 VA0001953359 | 466600684 | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17: A man dressed in Irish colors cheers the marchers as they make their way up 5th Avenue during New York City's St. Patrick's Day Parade on March 17, 2015 in New York City. Despite a policy shift that will allow a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade. Tuesday's parade saw the first openly gay group OUT@NBCUniversal, marching under its own banner.  (Photo by Spencer Platt/Getty Images) |
| 2924 VA0001953359 | 466600692 | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17:  People cheer marchers as they make their way up 5th Avenue during New York City's St. Patrick's Day Parade on March 17, 2015 in New York City. Despite a policy shift that will allow a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade. Tuesday's parade saw the first openly gay group OUT@NBCUniversal, marching under its own banner.  (Photo by Spencer Platt/Getty Images) |
| 2925 VA0001953359 | 466600696 | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17: People cheer marchers as they make their way up 5th Avenue during New York City's St. Patrick's Day Parade on March 17, 2015 in New York City. Despite a policy shift that will allow a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade. Tuesday's parade saw the first openly gay group OUT@NBCUniversal, marching under its own banner.  (Photo by Spencer Platt/Getty Images) |
| 2926 VA0001953359 | 466603224 | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17:  Marchers make their way up 5th Avenue during New York City's St. Patrick's Day Parade  on March 17, 2015 in New York City. Despite a policy shift that will allow a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade. Tuesday's parade saw the first openly gay group, OUT@NBCUniversal, marching under its own banner.  (Photo by Spencer Platt/Getty Images) |
| 2927 VA0001953359 | 466614018 | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17:  Members of the first openly gay group, OUT@NBCUniversal, make their way up 5th Avenue during New York City's St. Patrick's Day Parade on March 17, 2015 in New York City. Despite a policy shift that is allowing a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade in part because other openly gay groups were not allowed entry. (Photo by Spencer Platt/Getty Images) |
| 2928 VA0001953359 | 466617560 | New York Celebrates Irish With Annual St Patrick's Day Parade | NEW YORK, NY - MARCH 17:  Members of the first openly gay group, OUT@NBCUniversal, make their way up 5th Avenue during New York City's St. Patrick's Day Parade on March 17, 2015 in New York City. Despite a policy shift that is allowing a gay group to march for the first time in the parade's history, New York Mayor Bill de Blasio has refused to march in the city's parade.  (Photo by Spencer Platt/Getty Images) |
| 2929 VA0001953359 | 466707268 | Air Force Veteran From New Jersey Arraigned In Brooklyn On Charges Of Trying To Join ISIS | NEW YORK, NY - MARCH 18: Outside of a U.S. Federal court during the arraignment of Tairod Pugh, a former U.S. Air Force mechanic accused of attempting to join the terrorist organization ISIS, on March 18, 2015 in New York City. Pugh, 47 plead not guilty to charges of trying to enter Syria to join ISIS.  (Photo by Spencer Platt/Getty Images) |
| 2930 VA0001953359 | 466707284 | Air Force Veteran From New Jersey Arraigned In Brooklyn On Charges Of Trying To Join ISIS | NEW YORK, NY - MARCH 18: Outside of a U.S. Federal court during the arraignment of Tairod Pugh, a former U.S. Air Force mechanic accused of attempting to join the terrorist organization ISIS, on March 18, 2015 in New York City. Pugh, 47 plead not guilty to charges of trying to enter Syria to join ISIS.  (Photo by Spencer Platt/Getty Images) |
| 2931 VA0001953359 | 466726384 | Stocks Surge Over 200 Points After Fed Chair Yellen Hints At Raising Short-Term Rates Later In Year | NEW YORK, NY - MARCH 18: Traders work on the floor of the New York Stock Exchange (NYSE) on March 18, 2015 in New York City. Following news that the Federal Reserve will not raise interest rates until it sees more improvements in the economy, the Dow Jones industrial average surged over 200 points in afternoon trading. (Photo by Spencer Platt/Getty Images) |
| 2932 VA0001953359 | 467039194 | Price Of Pastrami Rises As Cattle Inventory Is Down Due To Drought | NEW YORK, NY - MARCH 20: A classic pastrami sandwich is viewed at Katz's Delicatessen on March 20, 2015 in New York City. A pastrami sandwich at Katz's will now cost $21.50 with tax due to the rise in the meats price. Beef prices increased 19% in January and are expected to keep climbing.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2933 | VA0001953359 | 467039196 | Price Of Pastrami Rises As Cattle Inventory Is Down Due To Drought | NEW YORK, NY - MARCH 20:  A classic pastrami sandwich is viewed at Katz's Delicatessen on March 20, 2015 in New York City. A pastrami sandwich at Katz's will now cost $21.50 with tax due to the rise in the meats price. Beef prices increased 19% in January and are expected to keep climbing.  (Photo by Spencer Platt/Getty Images) |
| 2934 | VA0001953359 | 467557246 | Houston Wary As Oil Prices Drop Dramatically | HOUSTON, TX - MARCH 25:  An oil refinery is shown on March 25, 2015 in Houston, Texas. Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago. While the Texas economy has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year.  (Photo by Spencer Platt/Getty Images) |
| 2935 | VA0001953359 | 467557264 | Houston Wary As Oil Prices Drop Dramatically | HOUSTON, TX - MARCH 25:  A new construction site is shown on March 25, 2015 in Houston, Texas. Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago. While the Texas economy has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year.  (Photo by Spencer Platt/Getty Images) |
| 2936 | VA0001953359 | 467688434 | Downturn In Oil Prices Rattles Texas Oil Economy | LULING, TX - MARCH 26: Rusted out "pump-jacks" are viewed on March 26, 2015 in the oil town of Luling, Texas. Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago. While the Texan economy has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year.  (Photo by Spencer Platt/Getty Images) |
| 2937 | VA0001953359 | 467852202 | Downturn In Oil Prices Rattles Texas Oil Economy | GONZALES, TX - MARCH 27: Mike Brecka shelves food at a food pantry operated by Gonzales Christian Assistance Ministry, one of the few social services organizations in Gonzales assisting those in need on March 27, 2015 in Gonzales, Texas. Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago.While the Texan economy has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year.  (Photo by Spencer Platt/Getty Images) |
| 2938 | VA0001953359 | 467852220 | Downturn In Oil Prices Rattles Texas Oil Economy | GONZALES, TX - MARCH 27: Free food is viewed on a table at a food pantry operated by Gonzales Christian Assistance Ministry, one of the few social services organizations in Gonzales assisting those in need on March 27, 2015 in Gonzales, Texas. Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago.While the Texan economy has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year.  (Photo by Spencer Platt/Getty Images) |
| 2939 | VA0001953359 | 467968642 | Corpus Christi Unsettled By Plunging Oil Prices | CORPUS CHRISTI, TX - MARCH 28:  A homeless man looks for donations along a highway entrance on March 28, 2015 in Corpus Christi, Texas. Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago. While the economy in Texas has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year.  (Photo by Spencer Platt/Getty Images) |
| 2940 | VA0001953359 | 467968672 | Corpus Christi Unsettled By Plunging Oil Prices | CORPUS CHRISTI, TX - MARCH 28:  A homeless man looks for donations along a highway entrance on March 28, 2015 in Corpus Christi, Texas. Texas, which in just the last five years has tripled its oil production and delivered hundreds of billions of dollars into the economy, is looking at what could be a sustained downturn in prices. Crude oil prices today are almost 60 percent lower than they were six months ago. While the economy in Texas has become more diversified over the years, oil is still the states largest monetary generator and any sustained downturn would be devastating for employment and the economy. Outplacement firm Challenger, Gray & Christmas this month said a drop in oil prices have been responsible for 39,621 job cuts in the first two months of the year.  (Photo by Spencer Platt/Getty Images) |
| 2941 | VA0001953360 | 461020332 | Funeral Held For Second Police Officer Killed In Brooklyn | NEW YORK, NY - JANUARY 04: Hundreds of police officers from across the country turn their backs as New York Mayor Bill de Blasio speaks during the funeral of slain New York City Police Officer Wenjian Liu January 4, 2015 in New York City. Officers Wenjian Liu and Rafael Ramos were killed in an ambush while sitting in their patrol car last month on December 20. Thousands of fellow officers, family, friends and current FBI director is James Comey are expected at the Brooklyn funeral home for the service. Officer Ramos, was buried last week in Queens. (Photo by Spencer Platt/Getty Images) |
| 2942 | VA0001953360 | 461051472 | Visitors Pay Respects At Wake For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 05:  New York Gov. Andrew Cuomo walks into a Manhattan funeral home with his girlfriend Sandra Lee (R) and his daughter Michaela Cuomo for the wake of his father, former three-term governor Mario Cuomo on January 5, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on Thursday, only hours after his son Andrew was inaugurated for a second term. Cuomo's funeral is set for 11 a.m. Tuesday at St. Ignatius Loyola Church in Manhattan.  (Photo by Spencer Platt/Getty Images) |
| 2943 | VA0001953360 | 461051488 | Visitors Pay Respects At Wake For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 05:  New York Gov. Andrew Cuomo walks into a Manhattan funeral home with his daughter Michaela Cuomo for the wake of his father, former three-term governor Mario Cuomo on January 5, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on Thursday, only hours after his son Andrew was inaugurated for a second term. Cuomo's funeral is set for 11 a.m. Tuesday at St. Ignatius Loyola Church in Manhattan.  (Photo by Spencer Platt/Getty Images) |
| 2944 | VA0001953360 | 461055954 | Mayor Bill De Blasio And NYPD Chief Bratton Hold News Conference To Make Announcement | NEW YORK, NY - JANUARY 05:  New York Police Commissioner Bill Bratton speaks at a news conference at police headquarters to announce new figures on decreasing crime and violence January 5, 2015 in New York City. On Sunday, police officers defied Bratton by turning their backs on the mayor once again during his speech at the funeral for an officer fatally shot last month with his partner in Brooklyn.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2945 | VA0001953360 | 461083716 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York Gov. Andrew Cuomo watches as the hearse carrying the casket of his father, former three-term governor Mario Cuomo, arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after Andrew Cuomo was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2946 | VA0001953360 | 461083732 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York State Police walk with the hearse carrying the casket of former three-term governor Mario Cuomo into St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2947 | VA0001953360 | 461083994 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: The casket of former three-term governor Mario Cuomo arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2948 | VA0001953360 | 461084000 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York Gov. Andrew Cuomo as the hearse carrying the casket of his father, former three-term governor Mario Cuomo, arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after Andrew Cuomo was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2949 | VA0001953360 | 461084004 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York Gov. Andrew Cuomo watches as the hearse carrying the casket of his father, former three-term governor Mario Cuomo, arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after Andrew Cuomo was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2950 | VA0001953360 | 461084006 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: Former president Bill Clinton arrives at St. Ignatius Loyola Church for the funeral of former three-term governor Mario Cuomo on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2951 | VA0001953360 | 461084010 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: Bagpipers lead the procession of the hearse carrying the casket of former three-term governor Mario Cuomo into St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2952 | VA0001953360 | 461084012 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York State Police walk with the hearse carrying the casket of former three-term governor Mario Cuomo into St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2953 | VA0001953360 | 461084018 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York Gov. Andrew Cuomo watches as the hearse carrying the casket of his father, former three-term governor Mario Cuomo, arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after Andrew Cuomo was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2954 | VA0001953360 | 461084098 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York Gov. Andrew Cuomo watches as the hearse carrying the casket of his father, former three-term governor Mario Cuomo, arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after Andrew Cuomo was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2955 | VA0001953360 | 461084106 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: Bagpipers lead the procession of the hearse carrying the casket of former three-term governor Mario Cuomo into St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2956 | VA0001953360 | 461084116 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: The casket of former three-term governor Mario Cuomo arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2957 | VA0001953360 | 461084118 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York Gov. Andrew Cuomo walks with his girlfriend Sandra Lee as a hearse carrying the casket of his father, former three-term governor Mario Cuomo, arrives at St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after Andrew Cuomo was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2958 | VA0001953360 | 461084134 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: State Police walk with the hearse carrying the casket of former three-term governor Mario Cuomo to St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2959 | VA0001953360 | 461084136 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: State Police walk with the hearse carrying the casket of former three-term governor Mario Cuomo to St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2960 | VA0001953360 | 461084138 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: Bagpipers lead the procession of the hearse carrying the casket of former three-term governor Mario Cuomo into St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2961 | VA0001953360 | 461088304 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  New York Gov. Andrew Cuomo and his mother Matilda Cuomo watch as the casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 2962 VA0001953360 | 461088408 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  New York Gov. Andrew Cuomo and his mother Matilda Cuomo watch as the casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 2963 VA0001953360 | 461088416 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  New York Gov. Andrew Cuomo and his mother Matilda Cuomo watch as the casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 2964 VA0001953360 | 461088610 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  The casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2965 VA0001953360 | 461088612 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  Chris Cuomo (Back L) helps carry the casket of his father, former three-term governor Mario Cuomo, as it departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2966 VA0001953360 | 461088616 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  The casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2967 VA0001953360 | 461088622 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York Gov. Andrew Cuomo and his mother Matilda Cuomo watch as the casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City.  Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 2968 VA0001953360 | 461088630 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  Chris Cuomo (Back L) helps carry the casket of his father, former three-term governor Mario Cuomo, as it departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2969 VA0001953360 | 461088756 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  Former president Bill Clinton and his wife, former Secretary of State Hillary Clinton, leave St. Ignatius Loyola Church after the funeral of former three-term governor Mario Cuomo on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2970 VA0001953360 | 461088786 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  Former president Bill Clinton and his wife, former Secretary of State Hillary Clinton, leave St. Ignatius Loyola Church after the funeral of former three-term governor Mario Cuomo on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2971 VA0001953360 | 461088788 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  Former president Bill Clinton and his wife, former Secretary of State Hillary Clinton, leave St. Ignatius Loyola Church after the funeral of former three-term governor Mario Cuomo on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2972 VA0001953360 | 461089424 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  The casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2973 VA0001953360 | 461089452 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  The casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2974 VA0001953360 | 461089458 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: The casket of former three-term governor Mario Cuomo enters St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2975 VA0001953360 | 461089464 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  The casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term. (Photo by Spencer Platt/Getty Images) |
| 2976 VA0001953360 | 461089472 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  The casket of former three-term governor Mario Cuomo departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2977 VA0001953360 | 461089514 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  New York State Police walk with the hearse carrying the casket of former three-term governor Mario Cuomo out of St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term.  (Photo by Spencer Platt/Getty Images) |
| 2978 VA0001953360 | 461089672 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  Chris Cuomo (Back L) helps carry the casket of his father,  former three-term governor Mario Cuomo, as it departs St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term as Governor of New York.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2979 | VA0001953360 | 461089814 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York State Police wait for the hearse carrying the casket of former three-term governor Mario Cuomo out of St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term as Governor of New York.  (Photo by Spencer Platt/Getty Images) |
| 2980 | VA0001953360 | 461089818 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06: New York State Police wait for the hearse carrying the casket of former three-term governor Mario Cuomo out of St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term as Governor of New York.  (Photo by Spencer Platt/Getty Images) |
| 2981 | VA0001953360 | 461089820 | Funeral Held For Former NY Governor Mario Cuomo | NEW YORK, NY - JANUARY 06:  New York State Police wait for the hearse carrying the casket of former three-term governor Mario Cuomo out of St. Ignatius Loyola Church on January 6, 2015 in New York City. Mario Cuomo, who was once considered a likely democratic presidential candidate, died at his Manhattan home on January 1, only hours after his son Andrew was inaugurated for a second term as Governor of New York.  (Photo by Spencer Platt/Getty Images) |
| 2982 | VA0001953360 | 461135390 | Global Reaction To The Terrorist Attack On French Newspaper Charlie Hebdo | A police car sits parked outside of the French Consulate in Manhattan following terrorist attacks on a French satirical newspaper in Paris today on January 7, 2015 in New York, United States. A dozen employees of the newspaper Charlie Hebdo were gunned down in central Paris before fleeing. A massive manhunt is currently underway to catch the assailants (Photo by Spencer Platt/Getty Images) |
| 2983 | VA0001953360 | 461229336 | British Cleric Sentenced In Federal Terrorism Trial | NEW YORK, NY - JANUARY 09:  Police patrol outside of a Manhattan court house for the sentencing of convicted terrorist Mustafa Kamel Mustafa on January 9, 2015 in New York City. Mustafa, a 56 year old British cleric, faces a likely life sentence after his May conviction for charges in plots to kidnap tourists in Yemen in 1998 and to construct a terrorist training camp in Oregon. (Photo by Spencer Platt/Getty Images). |
| 2984 | VA0001953360 | 461436248 | Tiffany's Cuts 2015 Profit Outlook After Poor Holiday Season Sales | NEW YORK, NY - JANUARY 12: A flag for a Tiffany & Co. store hangs along Wall Street in Manhattan on January 12, 2015 in New York City. Shares in the luxury jewelry chain fell on news of weaker than expected holiday sales. Sales in November and December dropped 1 percent to $1.02 billion worldwide.  (Photo by Spencer Platt/Getty Images) |
| 2985 | VA0001953360 | 461436250 | Tiffany's Cuts 2015 Profit Outlook After Poor Holiday Season Sales | NEW YORK, NY - JANUARY 12: A person walks past a Tiffany & Co. store along Wall Street in Manhattan on January 12, 2015 in New York City. Shares in the luxury jewelry chain fell on news of weaker than expected holiday sales. Sales in November and December dropped 1 percent to $1.02 billion worldwide.  (Photo by Spencer Platt/Getty Images) |
| 2986 | VA0001953360 | 461436252 | Tiffany's Cuts 2015 Profit Outlook After Poor Holiday Season Sales | NEW YORK, NY - JANUARY 12: A person walks past a Tiffany & Co. store along Wall Street in Manhattan on January 12, 2015 in New York City. Shares in the luxury jewelry chain fell on news of weaker than expected holiday sales. Sales in November and December dropped 1 percent to $1.02 billion worldwide.  (Photo by Spencer Platt/Getty Images) |
| 2987 | VA0001953360 | 461436256 | Tiffany's Cuts 2015 Profit Outlook After Poor Holiday Season Sales | NEW YORK, NY - JANUARY 12: People sans near Tiffany & Co. store along Wall Street in Manhattan on January 12, 2015 in New York City. Shares in the luxury jewelry chain fell on news of weaker than expected holiday sales. Sales in November and December dropped 1 percent to $1.02 billion worldwide.  (Photo by Spencer Platt/Getty Images) |
| 2988 | VA0001953360 | 461436262 | Tiffany's Cuts 2015 Profit Outlook After Poor Holiday Season Sales | NEW YORK, NY - JANUARY 12: A flag for a Tiffany & Co. store hangs along Wall Street in Manhattan on January 12, 2015 in New York City. Shares in the luxury jewelry chain fell on news of weaker than expected holiday sales. Sales in November and December dropped 1 percent to $1.02 billion worldwide.  (Photo by Spencer Platt/Getty Images) |
| 2989 | VA0001953360 | 461436280 | Tiffany's Cuts 2015 Profit Outlook After Poor Holiday Season Sales | NEW YORK, NY - JANUARY 12: A person walks past a Tiffany & Co. store along Wall Street in Manhattan on January 12, 2015 in New York City. Shares in the luxury jewelry chain fell on news of weaker than expected holiday sales. Sales in November and December dropped 1 percent to $1.02 billion worldwide.  (Photo by Spencer Platt/Getty Images) |
| 2990 | VA0001953360 | 461481364 | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13:  Supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, stand in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City.  Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously.  (Photo by Spencer Platt/Getty Images) |
| 2991 | VA0001953360 | 461481370 | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13:  Supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, stand in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City.  Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously.  (Photo by Spencer Platt/Getty Images) |
| 2992 | VA0001953360 | 461481372 | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13:  Supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, stand in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City.  Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously. (Photo by Spencer Platt/Getty Images) |
| 2993 | VA0001953360 | 461481378 | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13:  Supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, stand in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City.  Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously.  (Photo by Spencer Platt/Getty Images) |
| 2994 | VA0001953360 | 461481386 | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13:  Supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, stand in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City.  Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously.  (Photo by Spencer Platt/Getty Images) |
| 2995 | VA0001953360 | 461481390 | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13:  Max Dickstein walks with other supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City.  Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 2996 | VA0001953360 | 461481400 | Trial Of Online Drug Marketplace Silk Road Founder Ross Ulbricht Begins | NEW YORK, NY - JANUARY 13:  Max Dickstein stands with other supporters of Ross Ulbricht, the alleged creator and operator of the Silk Road underground market, in front of a Manhattan federal court house on the first day of jury selection for his trial on January 13, 2015 in New York City.  Ulbricht, who has pleaded not guilty, is accused by the US government of making millions of dollars from the Silk Road website which sold drugs and other illegal commodities anonymously.  (Photo by Spencer Platt/Getty Images) |
| 2997 | VA0001953360 | 461490260 | Queens Rally Held In Support OF NYPD | NEW YORK, NY - JANUARY 13: New York City police seen at a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall.  (Photo by Spencer Platt/Getty Images) |
| 2998 | VA0001953360 | 461490262 | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13:  Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall.  (Photo by Spencer Platt/Getty Images) |
| 2999 | VA0001953360 | 461490264 | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13:  Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall.  (Photo by Spencer Platt/Getty Images) |
| 3000 | VA0001953360 | 461490266 | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13:  Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall.  (Photo by Spencer Platt/Getty Images) |
| 3001 | VA0001953360 | 461490270 | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13:  Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall.  (Photo by Spencer Platt/Getty Images) |
| 3002 | VA0001953360 | 461490272 | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13:  Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall.  (Photo by Spencer Platt/Getty Images) |
| 3003 | VA0001953360 | 461490274 | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13:  Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall.  (Photo by Spencer Platt/Getty Images) |
| 3004 | VA0001953360 | 461490276 | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13:  Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall.  (Photo by Spencer Platt/Getty Images) |
| 3005 | VA0001953360 | 461490278 | Queens Rally Held In Support Of NYPD | NEW YORK, NY - JANUARY 13:  Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall.  (Photo by Spencer Platt/Getty Images) |
| 3006 | VA0001953360 | 461490280 | Queens Rally Held In Support OF NYPD | NEW YORK, NY - JANUARY 13:  Supporters of the New York Police Department (NYPD) attend a "Support Your Local Police" news conference and rally at Queens Borough Hall on January 13, 2015 in New York City. Dozens of residents, community and business leaders attended the afternoon rally to show support for the police at a time when there is growing tension between the police and City Hall.  (Photo by Spencer Platt/Getty Images) |
| 3007 | VA0001953360 | 461585272 | Vigil Held For Police Choke Hold Death Victim Eric Garner In Staten Island | NEW YORK, NY - JANUARY 15:  Dozens of protesters hold a demonstration and candlelight vigil outside of the 120th Police Precinct Station in memory of Eric Garner on January 15, 2015 in New York City. Eric Garner died in Staten Island after a police officer put him in a chokehold for selling loose cigarettes on July 17, 2014. Despite a graphic video of the encounter that showed Garner gasping for breath, the district attorney for Staten Island, announced that a grand jury had not charged the New York City police officer whose apparent chokehold killed Garner.  (Photo by Spencer Platt/Getty Images) |
| 3008 | VA0001953360 | 461640598 | Goldman Sachs Post Drop In Quarterly Profits | NEW YORK, NY - JANUARY 16:  Goldman Sachs Manhattan headquarters are viewed on January 16, 2015 in New York City. As revenue from its trading and investment banking slid, Goldman Sachs Group Inc. reported a 7 percent drop in fourth-quarter profit.  (Photo by Spencer Platt/Getty Images) |
| 3009 | VA0001953360 | 461641038 | Annual Bull Riding Event Comes To New York City's Madison Square Garden | NEW YORK, NY - JANUARY 16:  Bulls arrive at Madison Square  Garden (MSG) for the PBR (Professional Bull Riders) tournament this weekend on January 16, 2015 in New York City. The event, which will run through Sunday, features 35 top bull riders trying to stay on their bulls for 8 seconds.  (Photo by Spencer Platt/Getty Images) |
| 3010 | VA0001953360 | 461641188 | Annual Bull Riding Event Comes To New York City's Madison Square Garden | NEW YORK, NY - JANUARY 16:  Bulls arrive at Madison Square  Garden (MSG) for the PBR (Professional Bull Riders) tournament this weekend on January 16, 2015 in New York City. The event, which will run through Sunday, features 35 top bull riders trying to stay on their bulls for 8 seconds.  (Photo by Spencer Platt/Getty Images) |
| 3011 | VA0001953360 | 461641202 | Annual Bull Riding Event Comes To New York City's Madison Square Garden | NEW YORK, NY - JANUARY 16:  Bulls arrive at Madison Square  Garden (MSG) for the PBR (Professional Bull Riders) tournament this weekend on January 16, 2015 in New York City. The event, which will run through Sunday, features 35 top bull riders trying to stay on their bulls for 8 seconds.  (Photo by Spencer Platt/Getty Images) |
| 3012 | VA0001953360 | 461641216 | Annual Bull Riding Event Comes To New York City's Madison Square Garden | NEW YORK, NY - JANUARY 16:  Bulls arrive at Madison Square  Garden (MSG) for the PBR (Professional Bull Riders) tournament this weekend on January 16, 2015 in New York City. The event, which will run through Sunday, features 35 top bull riders trying to stay on their bulls for 8 seconds.  (Photo by Spencer Platt/Getty Images) |
| 3013 | VA0001953360 | 461791106 | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19: The Reverand Al Sharpton stands with Eric Garner's mother Gwen Carr (left) and members of the National Action Network (NAN) to lay wreaths and say a prayer at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighborhood of Brooklyn in December of last year on January 19, 2015 in New York City. The gathering was one of the "Be Like King" events honoring and promoting the work Dr. Martin Luther King, Jr. on the Dr. King observed holiday. Sharpton and other participants plan to hold an evening vigil in Staten Island for Eric Garner who died in Staten Island after a police officer put him in a chokehold for selling loose cigarettes on July 17, 2014. (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3014 VA0001953360 | 461791114 | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19: The Reverand Al Sharpton stands with Eric Garner's mother Gwen Carr (left) and members of the National Action Network (NAN) to lay wreaths and say a prayer at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighorhood of Brooklyn in December of last year on January 19, 2015 in New York City. The gathering was one of the "Be Like King" events honoring and promoting the work Dr. Martin Luther King, Jr. on the Dr. King observed holiday. Sharpton and other participants plan to hold an evening vigil in Staten Island for Eric Garner who died in Staten Island after a police officer put him in a chokehold for selling loose cigarettes on July 17, 2014. (Photo by Spencer Platt/Getty Images) |
| 3015 VA0001953360 | 461791126 | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19: The Reverand Al Sharpton stands with Eric Garner's mother Gwen Carr (left) and members of the National Action Network (NAN) to lay wreaths and say a prayer at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighorhood of Brooklyn in December of last year on January 19, 2015 in New York City. The gathering was one of the "Be Like King" events honoring and promoting the work Dr. Martin Luther King, Jr. on the Dr. King observed holiday. Sharpton and other participants plan to hold an evening vigil in Staten Island for Eric Garner who died in Staten Island after a police officer put him in a chokehold for selling loose cigarettes on July 17, 2014. (Photo by Spencer Platt/Getty Images) |
| 3016 VA0001953360 | 461791134 | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19:  The Reverand Al Sharpton  stands with  Eric Garner's mother Gwen Carr (left) and members of the National Action Network (NAN) to lay  wreaths and say a prayer at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighorhood  in December of last year on January 19, 2015 in New York City. The gathering was one of the ÒBe Like KingÓ events honoring and promoting the work Dr. Martin Luther King, Jr. on the Dr. King observed holiday. Sharpton and other participants plan to hold an evening vigil in Staten Island for Eric Garner who died in Staten Island after a police officer put him in a chokehold for selling loose cigarettes on July 17, 2014. (Photo by Spencer Platt/Getty Images) |
| 3017 VA0001953360 | 461791138 | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19: The Reverand Al Sharpton stands with Eric Garner's mother Gwen Carr (left) and members of the National Action Network (NAN) to lay wreaths and say a prayer at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighorhood of Brooklyn in December of last year on January 19, 2015 in New York City. The gathering was one of the "Be Like King" events honoring and promoting the work Dr. Martin Luther King, Jr. on the Dr. King observed holiday. Sharpton and other participants plan to hold an evening vigil in Staten Island for Eric Garner who died in Staten Island after a police officer put him in a chokehold for selling loose cigarettes on July 17, 2014. (Photo by Spencer Platt/Getty Images) |
| 3018 VA0001953360 | 461799120 | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19:  People participate in a candlelight vigil and wreath laying ceremony with the Reverend Al Sharpton at the location where Eric Garner was killed during a scuffle with police last year on January 19, 2015 in New York City. The gathering was one of the "Be Like King" events held on Dr. Martin Luther King, Jr day to honor and promote King's work as a civil rights activist. Sharpton and other participants with the National Action Network (NAN) also held a wreath laying ceremony at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighborhood of Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 3019 VA0001953360 | 461799150 | Rev. Al Sharpton Leads Vigils Around New York To Sites Of Recent Police Involved Deaths | NEW YORK, NY - JANUARY 19:  The Reverend Al Sharpton leads a candlelight vigil and wreath laying ceremony at the location where Eric Garner was killed during a scuffle with police last year on January 19, 2015 in New York City. The gathering was one of the "Be Like King" events held on Dr. Martin Luther King, Jr day to honor and promote King's work as a civil rights activist. Sharpton and other participants with the National Action Network (NAN) also held a wreath laying ceremony at the site where police officers Wenjian Liu and Rafael Ramos were killed in the Bedford-Stuyvesant neighborhood of Brooklyn. (Photo by Spencer Platt/Getty Images) |
| 3020 VA0001953360 | 461900470 | Developer Larry Silverstein Ceremonially Tops Off New Downtown Manhattan Luxury Apartment High Rise | NEW YORK, NY - JANUARY 21: The Empire State building and the skyline of Manhattan is viewed from one of the top floors of the newly built Four Seasons private residences at 30 Park Place on January 21, 2015 in New York City. The building, which was built by Silverstein Properties, Inc. and designed by Robert A.M. Stern Architects, will be the tallest residential tower in downtown Manhattan when complete. An event to celebrate the final pour of structural concrete on the 82nd floor of the 926-foot tall building brought dozens of employees from both firms along with construction workers and members of the real estate community. (Photo by Spencer Platt/Getty Images) |
| 3021 VA0001953360 | 461900880 | Developer Larry Silverstein Ceremonially Tops Off New Downtown Manhattan Luxury Apartment High Rise | NEW YORK, NY - JANUARY 21: The Empire State building and the skyline of Manhattan is viewed from one of the top floors of the newly built Four Seasons private residences at 30 Park Place on January 21, 2015 in New York City. The building, which was built by Silverstein Properties, Inc. and designed by Robert A.M. Stern Architects, will be the tallest residential tower in downtown Manhattan when complete. An event to celebrate the final pour of structural concrete on the 82nd floor of the 926-foot tall building brought dozens of employees from both firms along with construction workers and members of the real estate community.  (Photo by Spencer Platt/Getty Images) |
| 3022 VA0001953360 | 461956396 | UN General Assembly Discusses Worldwide Rise In Anti-Semitism | NEW YORK, NY - JANUARY 22: French philosopher and writer Bernard-Henri Levy speaks to the United Nations General Assembly at a meeting devoted to anti-Semitism on January 22, 2015 in New York City. The day long meeting features speeches by Canadian, German and French ministers and US Ambassador Samantha Power.  An afternoon session and panel includes a discussion by human rights experts including an Israeli professor. The meeting, the first ever for the UN, was scheduled before the recent attacks in France. supermarket in Paris. (Photo by Spencer Platt/Getty Images) |
| 3023 VA0001953360 | 461957100 | UN General Assembly Discusses Worldwide Rise In Anti-Semitism | NEW YORK, NY - JANUARY 22:  United Nations (UN) U.S. Ambassador Samantha Power speaks at a UN General Assembly meeting devoted to anti-Semitism on January 22, 2015 in New York City. The day long meeting features speeches by Canadian, German and French ministers and US Ambassador Samantha Power.  An afternoon session and panel includes a discussion by human rights experts including an Israeli professor. The meeting, the first ever for the UN, was scheduled before the recent attacks in France. supermarket in Paris.  (Photo by Spencer Platt/Getty Images) |
| 3024 VA0001953360 | 461966802 | New York State Assembly Speaker Sheldon Silver Arrested On Corruption Charges | NEW YORK, NY - JANUARY 22:  Preet Bharara, U.S. Attorney for the Southern District of New York speaks at a press conference following the arrest of the speaker of the New York State Assembly, Sheldon Silver, on federal corruption charges on January 22, 2015 in New York City. Silver, a Democrat from the Lower East Side of Manhattan who has served as speaker for more than two decades, is accused in court documents of using the power of his office to solicit millions in bribes and kickbacks.  (Photo by Spencer Platt/Getty Images) |
| 3025 VA0001953360 | 461966810 | New York State Assembly Speaker Sheldon Silver Arrested On Corruption Charges | NEW YORK, NY - JANUARY 22:  Preet Bharara, U.S. Attorney for the Southern District of New York speaks at a press conference following the arrest of the speaker of the New York State Assembly, Sheldon Silver, on federal corruption charges on January 22, 2015 in New York City. Silver, a Democrat from the Lower East Side of Manhattan who has served as speaker for more than two decades, is accused in court documents of using the power of his office to solicit millions in bribes and kickbacks.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3026 VA0001953360 | 461966812 | New York State Assembly Speaker Sheldon Silver Arrested On Corruption Charges | NEW YORK, NY - JANUARY 22:  Preet Bharara, U.S. Attorney for the Southern District of New York speaks at a press conference following the arrest of the speaker of the New York State Assembly, Sheldon Silver, on federal corruption charges on January 22, 2015 in New York City. Silver, a Democrat from the Lower East Side of Manhattan who has served for more than two decades, is accused in court documents of using the power of his office to solicit millions in bribes and kickbacks.  (Photo by Spencer Platt/Getty Images) |
| 3027 VA0001953360 | 461967058 | New York State Assembly Speaker Sheldon Silver Arrested On Corruption Charges | NEW YORK, NY - JANUARY 22:  Preet Bharara, U.S. Attorney for the Southern District of New York speaks at a press conference following the arrest of the speaker of the New York State Assembly, Sheldon Silver, on federal corruption charges on January 22, 2015 in New York City. Silver, a Democrat from the Lower East Side of Manhattan who has served for more than two decades, is accused in court documents of using the power of his office to solicit millions in bribes and kickbacks.  (Photo by Spencer Platt/Getty Images) |
| 3028 VA0001953360 | 461967060 | New York State Assembly Speaker Sheldon Silver Arrested On Corruption Charges | NEW YORK, NY - JANUARY 22:  Preet Bharara, U.S. Attorney for the Southern District of New York speaks at a press conference following the arrest of the speaker of the New York State Assembly, Sheldon Silver, on federal corruption charges on January 22, 2015 in New York City. Silver, a Democrat from the Lower East Side of Manhattan who has served for more than two decades, is accused in court documents of using the power of his office to solicit millions in bribes and kickbacks.  (Photo by Spencer Platt/Getty Images) |
| 3029 VA0001953360 | 462071492 | Nor'easter Storm Brings Light Snow To New York | NEW YORK, NY - JANUARY 24: A man takes a picture of ducks and geese at a lake in Brooklyn's Prospect Park following an evening storm on January 24, 2015 in New York City. The Nor'easter brought snow and freezing rain to much of the Northeast, creating hazardous travel conditions in many areas. (Photo by Spencer Platt/Getty Images) |
| 3030 VA0001953360 | 462291652 | Blizzard Barrels Into New York City | NEW YORK, NY - JANUARY 26: The New York City skyline is shrouded in snow on January 26, 2015 in the Brooklyn borough of New York. Much of the Northeast is bracing for a major winter storm which is expected to bring blizzard conditions and 10 to 30 inches of snow.  (Photo by Spencer Platt/Getty Images) |
| 3031 VA0001953360 | 462346110 | Blizzard Barrels Into New York City | NEW YORK, NY - JANUARY 27: Snow is cleared from a Brooklyn street the morning after a major winter storm on January 27, 2015 in New York City. Despite dire predictions, New York City was spared the worst of the storm, receiving up to a foot of snow in some areas. Subway buses were closed overnight while roadways were open only to emergency vehicles. (Photo by Spencer Platt/Getty Images) |
| 3032 VA0001953360 | 462346280 | Blizzard Barrels Into New York City | NEW YORK, NY - JANUARY 27: A man clears snow in Brooklyn the morning after a major winter storm on January 27, 2015 in New York City. Despite dire predictions, New York City was spared the worst of the storm, receiving up to a foot of snow in some areas. Subway buses were closed overnight while roadways were open only to emergency vehicles.  (Photo by Spencer Platt/Getty Images) |
| 3033 VA0001953360 | 462346282 | Blizzard Barrels Into New York City | NEW YORK, NY - JANUARY 27: A man clears snow in Brooklyn the morning after a major winter storm on January 27, 2015 in New York City. Despite dire predictions, New York City was spared the worst of the storm, receiving up to a foot of snow in some areas. Subway buses were closed overnight while roadways were open only to emergency vehicles.  (Photo by Spencer Platt/Getty Images) |
| 3034 VA0001953360 | 462358562 | Blizzard Barrels Into New York City | NEW YORK, NY - JANUARY 27:  Adults and children sled at Brooklyn's Prospect Park the morning after a major winter storm on January 27, 2015 in New York City. Despite dire predictions, New York City was spared the worst of the storm, receiving up to a foot of snow in some areas. Subway buses were closed overnight while roadways were open only to emergency vehicles. (Photo by Spencer Platt/Getty Images) |
| 3035 VA0001953360 | 462358564 | Blizzard Barrels Into New York City | NEW YORK, NY - JANUARY 27:  Adults and children sled at Brooklyn's Prospect Park the morning after a major winter storm on January 27, 2015 in New York City. Despite dire predictions, New York City was spared the worst of the storm, receiving up to a foot of snow in some areas. Subway buses were closed overnight while roadways were open only to emergency vehicles. (Photo by Spencer Platt/Getty Images) |
| 3036 VA0001953360 | 462522648 | US Markets Look To Extend Gains After Losses Earlier In Week | NEW YORK, NY - JANUARY 30: Founder and Chairman of Shake Shack, Danny Meyer, visits the floor of the New York Stock Exchange (NYSE) on January 30, 2015 in New York City. Hamburger chain Shake Shack rose more than 130 percent in its trading debut on the NYSE Friday. Shares for the New York based burger chain opened at $47 and quickly climbed above $52 before dipping back to $48.77 for a 132 percent advance.  (Photo by Spencer Platt/Getty Images) |
| 3037 VA0001953360 | 462522754 | US Markets Look To Extend Gains After Losses Earlier In Week | NEW YORK, NY - JANUARY 30: A man takes a photo of a free Shake Shack hamburger he got outside the New York Stock Exchange (NYSE) during the burger company's IPO on January 30, 2015 in New York City. Hamburger chain Shake Shack rose more than 130 percent in its trading debut on the NYSE Friday. Shares for the New York based burger chain opened at $47, and quickly climbed above $52 before dipping back to $48.77 for a 132 percent advance.  (Photo by Spencer Platt/Getty Images) |
| 3038 VA0001953360 | 462522760 | US Markets Look To Extend Gains After Losses Earlier In Week | NEW YORK, NY - JANUARY 30: A Shake Shack banner is viewed outside of the New York Stock Exchange (NYSE) during the burger company's IPO on January 30, 2015 in New York City. Hamburger chain Shake Shack rose more than 130 percent in its trading debut on the NYSE Friday. Shares for the New York based burger chain opened at $47, and quickly climbed above $52 before dipping back to $48.77 for a 132 percent advance.  (Photo by Spencer Platt/Getty Images) |
| 3039 VA0001953360 | 462573824 | Six-Alarm Fire Rages On Brooklyn's Waterfront | NEW YORK, NY - JANUARY 31: A woman covers her face as Fire Department of New York (FDNY) firefighters work to contain a building fire that went to six alarms at the CitiStorage warehouse building at 5 North 11th Street near Kent Avenue in the Williamsburg neighborhood of Brooklyn on January 31, 2015 in New York City. The morning fire which started around 6:20 AM has took over 200 firefighters to fight and smoke could be visible for miles.  (Photo by Spencer Platt/Getty Images) |
| 3040 VA0001953360 | 462573846 | Six-Alarm Fire Rages On Brooklyn's Waterfront | NEW YORK, NY - JANUARY 31:  Fire Department of New York (FDNY) firefighters work to contain a building fire that went to six alarms at the CitiStorage warehouse building at 5 North 11th Street near Kent Avenue in the Williamsburg neighborhood of Brooklyn on January 31, 2015 in New York City. The morning fire which started around 6:20 AM has took over 200 firefighters to fight and smoke could be visible for miles. (Photo by Spencer Platt/Getty Images) |
| 3041 VA0001953360 | 462573990 | Six-Alarm Fire Rages On Brooklyn's Waterfront | NEW YORK, NY - JANUARY 31:  Fire Department of New York (FDNY) firefighters work to contain a building fire that went to six alarms at the CitiStorage warehouse building at 5 North 11th Street near Kent Avenue in the Williamsburg neighborhood of Brooklyn on January 31, 2015 in New York City. The morning fire which started around 6:20 AM has took over 200 firefighters to fight and smoke could be visible for miles.  (Photo by Spencer Platt/Getty Images) |
| 3042 VA0001953360 | 462661234 | New Yorkers Brave Messy Winter Storm Commute | NEW YORK, NY - FEBRUARY 02:  Pedestrians navigate the snow, ice and puddles along Manhattan's streets on February 2, 2015 in New York City. Another winter storm has brought inclement weather to much of the Northeast, canceling schools and hundreds of flights throughout the New York metro area.  (Photo by Spencer Platt/Getty Images) |
| 3043 VA0001953360 | 462672948 | New Yorkers Brave Messy Winter Storm Commute | NEW YORK, NY - FEBRUARY 02:  A pedestrian navigates the snow, ice and puddles along a Manhattan street on February 2, 2015 in New York City. Another winter storm has brought inclement weather to much of the Northeast, canceling schools and hundreds of flights throughout the area.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3044 VA0001953360 | 462756518 | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | SWEETWATER, TX - FEBRUARY 04: A map of Texas made of wood is viewed on a wall in a nearly empty motel restaurant that is used by many in the oil industry on February 4, 2015 in Sweetwater, Texas. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benifited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago.  (Photo by Spencer Platt/Getty Images) |
| 3045 VA0001953360 | 462767378 | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | ODESSA, TX - FEBRUARY 04: Trucks used in the fracking industry sit in a truck stop, many waiting for work, on February 4, 2015 in Odessa, Texas. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benifited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 3046 VA0001953360 | 462769794 | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | ODESSA, TX - FEBRUARY 04: A truck used to carry sand for fracking is washed in a truck stop on February 4, 2015 in Odessa, Texas. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benifited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 3047 VA0001953360 | 462812196 | Texas Oil Companies Work To Adapt To Falling Oil Prices | GARDEN CITY, TX - FEBRUARY 05: An oil well owned an operated by Apache Corporation in the Permian Basin are viewed on February 5, 2015 in Garden City, Texas. The well produces about 55-70 barrels of oil per day. Apache sends an estimated 50-52 million cubic feet of natural gas to this plant per day. As crude oil prices have fallen nearly 60 percent globally, American communities dependent on oil revenue prepare for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 3048 VA0001953360 | 462813248 | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | MIDLAND, TX - FEBRUARY 05: An oil drill is viewed near a construction site for homes and office buildings on February 5, 2015 in Midland, Texas. As crude oil prices have fallen nearly 60 percent globally, American communities dependent on oil revenue prepare for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 3049 VA0001953360 | 462813332 | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | MIDLAND, TX - FEBRUARY 05: An oil well is viewed near a construction site for homes on February 5, 2015 in Midland, Texas. As crude oil prices have fallen nearly 60 percent globally, American communities dependent on oil revenue prepare for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 3050 VA0001953360 | 462813344 | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | MIDLAND, TX - FEBRUARY 05: Construction of homes continues at a brisk pace in Midland despite dramatic falls in the price of oil on February 5, 2015 in Midland, Texas. As crude oil prices have fallen nearly 60 percent globally, American communities dependent on oil revenue prepare for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 3051 VA0001953360 | 462843546 | Texas Oil Companies Work To Adapt To Falling Oil Prices | GARDEN CITY, TX - FEBRUARY 05: Flared natural gas is burned off at Apache Corporations operations at the Deadwood natural gas plant in the Permian Basin on February 5, 2015 in Garden City, Texas. Apache sends an estimated 50-52 million cubic feet per day of natural gas to this plant. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago.  (Photo by Spencer Platt/Getty Images) |
| 3052 VA0001953360 | 462843550 | Texas Oil Companies Work To Adapt To Falling Oil Prices | MENTONE, TX - FEBRUARY 05: The Patterson 298 natural gas fueled drilling rig drills on land in the Permian Basin that is owned by Apache Corporation on February 5, 2015 in Mentone, Texas.The rig, which is only 21 days old, is the first  drilling rig in Texas that is 100-percent fueled by natural gas. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3053 VA0001953360 | 462843564 | Texas Oil Companies Work To Adapt To Falling Oil Prices | GARDEN CITY, TX - FEBRUARY 05:  An oil well owned an operated by Apache Corporation are viewed on February 5, 2015 in Garden City, Texas. The well produces about 55-70 barrels of oil per day. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 3054 VA0001953360 | 462878570 | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | MIDLAND, TX - FEBRUARY 06: A billboard promotes the oil industry along a road in Midland on February 6, 2015 in Midland, Texas. As crude oil prices have fallen nearly 60 percent globally, American communities dependent on oil revenue prepare for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 3055 VA0001953360 | 462878582 | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | DALLAS, TX - FEBRUARY 06: The Dallas skyline is viewed on February 6, 2015 in Dallas, Texas. As crude oil prices have fallen nearly 60 percent globally, many American communities that became dependent on oil revenue are preparing for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 3056 VA0001953360 | 462878624 | Boom Goes Bust: Texas Oil Industry Hurt By Plunging Oil Prices | MIDLAND, TX - FEBRUARY 06: A billboard promotes the oil industry along a road in Midland on February 6, 2015 in Midland, Texas. As crude oil prices have fallen nearly 60 percent globally, American communities dependent on oil revenue prepare for hard times. Texas, which benefited from hydraulic fracturing and the shale drilling revolution, tripled its production of oil in the last five years. The Texan economy saw hundreds of billions of dollars come into the state before the global plunge in prices. Across the state drilling budgets are being slashed and companies are notifying workers of upcoming layoffs. According to federal labor statistics, around 300,000 people work in the Texas oil and gas industry, 50 percent more than four years ago. (Photo by Spencer Platt/Getty Images) |
| 3057 VA0001953360 | 462994366 | Electronic Relics Recall Radio Shack's Heyday | WESTPORT, CT - FEBRUARY 08: (EDITORS NOTE: Image has been converted to black and white.)  In this photo illustration, a RadioShack telephone is shown on February 8, 2015 in Westport, Connecticut. RadioShack, which filed for Chapter 11 bankruptcy protection last Thursday, represented an older era of home electronics and consumer items. Despite numerous attempts to keep with the times, the home electronics retailer couldn't compete in an era of Amazon and Apple. RadioShack was started in 1921 to supply equipment for amateur or ham radio enthusiasts. At its height, the company grew to have thousands of stores throughout America parts of Europe and South America.  (Photo Illustration by Spencer Platt/Getty Images) |
| 3058 VA0001953360 | 462994376 | Electronic Relics Recall Radio Shack's Heyday | WESTPORT, CT - FEBRUARY 08: (EDITORS NOTE: Image has been converted to black and white.)  In this photo illustration, a RadioShack calculator is shown on February 8, 2015 in Westport, Connecticut. RadioShack, which filed for Chapter 11 bankruptcy protection last Thursday, represented an older era of home electronics and consumer items. Despite numerous attempts to keep with the times, the home electronics retailer couldn't compete in an era of Amazon and Apple. RadioShack was started in 1921 to supply equipment for amateur or ham radio enthusiasts. At its height, the company grew to have thousands of stores throughout America parts of Europe and South America.  (Photo Illustration by Spencer Platt/Getty Images) |
| 3059 VA0001953360 | 463075032 | McDonald's Monthly Sales Drop Again, Continuing Worldwide Slump | NEW YORK, NY - FEBRUARY 09:  Cars move past a McDonald's in lower Manhattan on February 9, 2015 in New York City. McDonald's Corporation has said sales in January fell a worse-than-expected 1.8%. While the fast-food restaurant chain said U.S. and Europe sales showed signs of improvement, Asia sales slowed. McDonald's is facing new completion from trendier and more health conscious fast food chains like Chipotle Mexican Grill and Shake Shack.  (Photo by Spencer Platt/Getty Images) |
| 3060 VA0001953360 | 463075048 | McDonald's Monthly Sales Drop Again, Continuing Worldwide Slump | NEW YORK, NY - FEBRUARY 09:  A man walks past a McDonald's in lower Manhattan on February 9, 2015 in New York City. McDonald's Corporation has said sales in January fell a worse-than-expected 1.8%. While the fast-food restaurant chain said U.S. and Europe sales showed signs of improvement, Asia sales slowed. McDonald's is facing new completion from trendier and more health conscious fast food chains like Chipotle Mexican Grill and Shake Shack.  (Photo by Spencer Platt/Getty Images) |
| 3061 VA0001953360 | 463201640 | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11:  Brooklyn District Attorney Kenneth Thompson speaks at a news conference concerning charges in the death of Akai Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York.  (Photo by Spencer Platt/Getty Images) |
| 3062 VA0001953360 | 463201650 | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11: Akai Gurley's partner, Kimberly Ballinger, speaks at a news conference following remarks by Brooklyn District Attorney Kenneth Thompson concerning the death of Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York.  (Photo by Spencer Platt/Getty Images) |
| 3063 VA0001953360 | 463201666 | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11: Akai Gurley's partner, Kimberly Ballinger, speaks at a news conference with her attorney Scott Rynecki, following remarks by Brooklyn District Attorney Kenneth Thompson concerning the death of Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3064 | VA0001953360 | 463201674 | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11:  Akai Gurley's partner, Kimberly Ballinger, speaks at a news conference following remarks by Brooklyn District Attorney Kenneth Thompson concerning the death of Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York.  (Photo by Spencer Platt/Getty Images) |
| 3065 | VA0001953360 | 463201678 | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11:  Akai Gurley's partner, Kimberly Ballinger, speaks at a news conference with her attorney Scott Rynecki (L) following remarks by Brooklyn District Attorney Kenneth Thompson concerning the death of Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York.  (Photo by Spencer Platt/Getty Images) |
| 3066 | VA0001953360 | 463201680 | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11:  Akai Gurley's partner, Kimberly Ballinger, speaks at a news conference with her attorney Scott Rynecki (L) following remarks by Brooklyn District Attorney Kenneth Thompson concerning the death of Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York.  (Photo by Spencer Platt/Getty Images) |
| 3067 | VA0001953360 | 463201682 | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11:  Akai Gurley's partner, Kimberly Ballinger, speaks at a news conference with her attorney Scott Rynecki, following remarks by Brooklyn District Attorney Kenneth Thompson concerning the death of Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York.  (Photo by Spencer Platt/Getty Images) |
| 3068 | VA0001953360 | 463201684 | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11:  Akai Gurley's partner, Kimberly Ballinger, speaks at a news conference following remarks by Brooklyn District Attorney Kenneth Thompson concerning the death of Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York.  (Photo by Spencer Platt/Getty Images) |
| 3069 | VA0001953360 | 463201700 | NYPD Officer Indicted On Shooting Unarmed Man In Brooklyn Stairwell | NEW YORK, NY - FEBRUARY 11:  Brooklyn District Attorney Kenneth Thompson speaks at a news conference concerning charges in the death of Akai Gurley by a New York City police officer on February 11, 2015 in New York City. Police officer Peter Liang has been charged with manslaughter, official misconduct and other offenses following what he claims was the accidental shooting death of Gurley in a Brooklyn public housing complex last year. Liang pleaded not guilty Wednesday in the November 20 death of 28-year-old Gurley in the Pink Houses, a public housing complex in East New York.  (Photo by Spencer Platt/Getty Images) |
| 3070 | VA0001953360 | 463358032 | Cold Front Descends On New York City | NEW YORK, NY - FEBRUARY 13: A man's shadow is viewed as he has a cigarette outside of a midtown building on a bitterly cold day on February 13, 2015 in New York City. In New York wind chill values of 5 to 10 degrees below zero were predicted with more cold weather in store for the weekend. (Photo by Spencer Platt/Getty Images) |
| 3071 | VA0001953360 | 463358060 | Cold Front Descends On New York City | NEW YORK, NY - FEBRUARY 13:  The frozen fountain at Bryant Park in Manhattan is viewed on a bitterly cold day on February 13, 2015 in New York City. In New York wind chill values of 5 to 10 degrees below zero were predicted with more cold weather in store for the weekend.  (Photo by Spencer Platt/Getty Images) |
| 3072 | VA0001953360 | 463600668 | Dogs Compete In The 139th Annual Westminster Kennel Club Dog Show | NEW YORK, NY - FEBRUARY 16:  An Afghan runs in the ring at the at the Westminster Kennel Club Dog Show on February 16, 2015 in New York City. The show, which is in its 139th year and is called the second-longest continuously running sporting event in the United States, includes 192 dog breeds and draws nearly 3,000 global competitors. This year's event begins on Monday and will conclude with the awarding of "Best In Show" on Tuesday night.  (Photo by Spencer Platt/Getty Images) |
| 3073 | VA0001953360 | 463600682 | Dogs Compete In The 139th Annual Westminster Kennel Club Dog Show | NEW YORK, NY - FEBRUARY 16:  A standard poodle named Paris has his hair done at the Westminster Kennel Club Dog Show on February 16, 2015 in New York City. The show, which is in its 139th year and is called the second-longest continuously running sporting event in the United States, includes 192 dog breeds and draws nearly 3,000 global competitors. This year's event begins on Monday and will conclude with the awarding of "Best In Show" on Tuesday night.  (Photo by Spencer Platt/Getty Images) |
| 3074 | VA0001953360 | 463600688 | Dogs Compete In The 139th Annual Westminster Kennel Club Dog Show | NEW YORK, NY - FEBRUARY 16: Skeeter, a Miniature Pinscher, is kept warm by his owners while waiting for a shuttle at the Westminster Kennel Club Dog Show on February 16, 2015 in New York City. The show, which is in its 139th year and is called the second-longest continuously running sporting event in the United States, includes 192 dog breeds and draws nearly 3,000 global competitors. This year's event begins on Monday and will conclude with the awarding of "Best In Show" on Tuesday night.  (Photo by Spencer Platt/Getty Images) |
| 3075 | VA0001953360 | 463603248 | Frigid Conditions Persist In New York City | NEW YORK, NY - FEBRUARY 16:  A woman in a parka walks on a Manhattan street during frigidly cold weather on February 16, 2015 in New York City. With temperatures in the teens, New York City is under a Winter Weather Advisory as more snow is forecast for the region tonight and tomorrow.  (Photo by Spencer Platt/Getty Images) |
| 3076 | VA0001953360 | 463603254 | Frigid Conditions Persist In New York City | NEW YORK, NY - FEBRUARY 16:  A woman in a parka walks on a Manhattan street during frigidly cold weather on February 16, 2015 in New York City. With temperatures in the teens, New York City is under a Winter Weather Advisory as more snow is forecast for the region tonight and tomorrow.  (Photo by Spencer Platt/Getty Images) |
| 3077 | VA0001953360 | 463603270 | Frigid Conditions Persist In New York City | NEW YORK, NY - FEBRUARY 16:  A woman in a parka walks on a Manhattan street during frigidly cold weather on February 16, 2015 in New York City. With temperatures in the teens, New York City is under a Winter Weather Advisory as more snow is forecast for the region tonight and tomorrow.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3078 | VA0001953360 | 463679696 | Dogs Compete In The 139th Annual Westminster Kennel Club Dog Show | NEW YORK, NY - FEBRUARY 17:  Bedlington Terriers are viewed at the  Westminster Kennel Club Dog Show on February 17, 2015 in New York City. The show, which is in its 139th year and is called the second-longest continuously running sporting event in the United States, includes 192 dog breeds and draws nearly 3,000 global competitors. This year's event began on Monday and will conclude with the awarding of 'Best In Show' on Tuesday night. (Photo by Spencer Platt/Getty Images) |
| 3079 | VA0001953360 | 463871344 | Arctic Cold Weather Chills New York City | NEW YORK, NY - FEBRUARY 19:  Tourists try to stay warm on the Staten Island Ferry as it leaves Manhattan on February 19, 2015 in New York City. New York, and much of the East Coast, has been experiencing unusually cold weather with temperatures in the teens and the wind chill factor making it feel below zero.  (Photo by Spencer Platt/Getty Images) |
| 3080 | VA0001953360 | 463886148 | Chief Rabbi Of France Haim Korsia Speaks At New York's Park East Synagogue | NEW YORK, NY - FEBRUARY 19:  Memebers of the New York Jewish Community listen as France's chief rabbi, Haim Korsia, discusses anti-semitism and terrorism at the Park East Synagogue in Manhattan February 19, 2015 in New York City.  Mayor Bill De Blasio and numerous prominent members of the Jewish community attended the event. France and other countries in the European Union have witnessed a sharp rise in anti-semitic attacks, which is leading many Jewish residents to move to Israel and the United States.  (Photo by Spencer Platt/Getty Images) |
| 3081 | VA0001953360 | 463963946 | Arctic Cold Weather Chills New York City | NEW YORK, NY - FEBRUARY 20:  Ice floes are viewed along the East River in Manhattan on a frigidly cold day February 20, 2015 in New York City. New York, and much of the East Coast and Western United States is experiencing unusually cold weather with temperatures in the teens and the wind chill factor making it feel well below zero.  (Photo by Spencer Platt/Getty Images) |
| 3082 | VA0001953360 | 463963970 | Arctic Cold Weather Chills New York City | NEW YORK, NY - FEBRUARY 20:  Snow and ice covers Central Park on a frigidly cold day February 20, 2015 in New York City. New York, and much of the East Coast and Western United States is experiencing unusually cold weather with temperatures in the teens and the wind chill factor making it feel well below zero.  (Photo by Spencer Platt/Getty Images) |
| 3083 | VA0001953360 | 463964332 | Arctic Cold Weather Chills New York City | NEW YORK, NY - FEBRUARY 20:  Ice floes are viewed along the Hudson River in Manhattan on a frigidly cold day February 20, 2015 in New York City. New York, and much of the East Coast and Western United States is experiencing unusually cold weather with temperatures in the teens and the wind chill factor making it feel well below zero.  (Photo by Spencer Platt/Getty Images) |
| 3084 | VA0001953360 | 463964338 | Arctic Cold Weather Chills New York City | NEW YORK, NY - FEBRUARY 20:  Ice floes are viewed along the Hudson River in Manhattan on a frigidly cold day February 20, 2015 in New York City. New York, and much of the East Coast and Western United States is experiencing unusually cold weather with temperatures in the teens and the wind chill factor making it feel well below zero.  (Photo by Spencer Platt/Getty Images) |
| 3085 | VA0001953360 | 464270220 | Frigidly Cold Weather Continues To Chill New York City | NEW YORK, NY - FEBRUARY 23:  A build-up of ice is viewed in the East River near the Brooklyn Bridge on February 23, 2015 in New York City. New York City and much of the East Coast has been experiencing frigid temperatures over the past week with heavy snow and sleet accumulations. Temperatures have hovered in the teens and with winds dropping below zero.(Photo by Spencer Platt/Getty Images) |
| 3086 | VA0001953360 | 464270224 | Frigidly Cold Weather Continues To Chill New York City | NEW YORK, NY - FEBRUARY 23:  A build-up of ice is viewed in the East River near the Brooklyn Bridge on February 23, 2015 in New York City. New York City and much of the East Coast has been experiencing frigid temperatures over the past week with heavy snow and sleet accumulations. Temperatures have hovered in the teens and with winds dropping below zero.(Photo by Spencer Platt/Getty Images) |
| 3087 | VA0001953360 | 464270234 | Frigidly Cold Weather Continues To Chill New York City | NEW YORK, NY - FEBRUARY 23:  A newly wed couple poses for photographers near the East River on a cold day on February 23, 2015 in New York City. New York City and much of the East Coast has been experiencing frigid temperatures over the past week with heavy snow and sleet accumulations. Temperatures have hovered in the teens with wind chills dropping below zero.(Photo by Spencer Platt/Getty Images) |
| 3088 | VA0001953360 | 464270238 | Frigidly Cold Weather Continues To Chill New York City | NEW YORK, NY - FEBRUARY 23:  A build-up of ice is viewed in the East River near the Brooklyn Bridge on February 23, 2015 in New York City. New York City and much of the East Coast has been experiencing frigid temperatures over the past week with heavy snow and sleet accumulations. Temperatures have hovered in the teens with wind chills dropping below zero.(Photo by Spencer Platt/Getty Images) |
| 3089 | VA0001953360 | 464270246 | Frigidly Cold Weather Continues To Chill New York City | NEW YORK, NY - FEBRUARY 23:  People walk by a build-up of ice in the East River near the Manhattan Bridge on February 23, 2015 in New York City. New York City and much of the East Coast has been experiencing frigid temperatures over the past week with heavy snow and sleet accumulations. Temperatures have hovered in the teens with wind chills dropping below zero.(Photo by Spencer Platt/Getty Images) |
| 3090 | VA0001953360 | 464327172 | JP Morgan Chase To Close 300 Branches Nationwide | NEW YORK, NY - FEBRUARY 24:  A man rides a bike past a Chase bank branch in Manhattan on February 24, 2015 in New York City. JPMorgan Chase announced today that they plan to close 300 bank branches over the next two years. The cuts come as customers continue to move online (Photo by Spencer Platt/Getty Images) |
| 3091 | VA0001953362 | 461579704 | Citigroup Quarterly Profits Drop | SAN FRANCISCO, CA - JANUARY 15:  People walk by a Citibank branch office on January 15, 2015 in San Francisco, California.  Citigroup Inc reported an 86 percent decline in fourth quarter earnings with net profits of $346 million, or 6 cents per share, compared to $2.60 billion, or 82 cents per share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 3092 | VA0001953362 | 461579706 | Citigroup Quarterly Profits Drop | SAN RAFAEL, CA - JANUARY 15:  A sign stands in front of a Citibank branch office on January 15, 2015 in San Rafael, California.  Citigroup Inc reported an 86 percent decline in fourth quarter earnings with net profits of $346 million, or 6 cents per share, compared to $2.60 billion, or 82 cents per share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 3093 | VA0001953362 | 461579722 | Citigroup Quarterly Profits Drop | SAN RAFAEL, CA - JANUARY 15:  A sign stands in front of a Citibank branch office on January 15, 2015 in San Rafael, California.  Citigroup Inc reported an 86 percent decline in fourth quarter earnings with net profits of $346 million, or 6 cents per share, compared to $2.60 billion, or 82 cents per share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 3094 | VA0001953362 | 461586232 | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15:  Jim Tomsula speaks during a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh.  (Photo by Justin Sullivan/Getty Images) |
| 3095 | VA0001953362 | 461586320 | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15:  Jim Tomsula speaks during a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh.  (Photo by Justin Sullivan/Getty Images) |
| 3096 | VA0001953362 | 461586324 | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15:  Jim Tomsula speaks during a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh.  (Photo by Justin Sullivan/Getty Images) |
| 3097 | VA0001953362 | 461587792 | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15:  Jim Tomsula (L) speaks during a press conference as San Francisco 49ers CEO Jed York (R) looks on at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3098 | VA0001953362 | 461587800 | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15:  Jim Tomsula speaks during a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh. (Photo by Justin Sullivan/Getty Images) |
| 3099 | VA0001953362 | 461587810 | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15:  Jim Tomsula (C) stands with San Francisco 49ers CEO Jed York (R) and 49ers general manager Trent Baalke following a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh. (Photo by Justin Sullivan/Getty Images) |
| 3100 | VA0001953362 | 461587820 | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15:  Jim Tomsula (L) shakes hands with San Francisco 49ers CEO Jed York (R) following a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh. (Photo by Justin Sullivan/Getty Images) |
| 3101 | VA0001953362 | 461587824 | San Francisco 49ers Introduce Jim Tomsula | SANTA CLARA, CA - JANUARY 15:  Jim Tomsula poses for a photo opportunity following a press conference at Levi's Stadium on January 15, 2015 in Santa Clara, California. The San Francisco 49ers announced Jim Tomsula as their new head coach to replace Jim Harbaugh.  (Photo by Justin Sullivan/Getty Images) |
| 3102 | VA0001953362 | 461641954 | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16:  Oakland Raiders new head coach Jack Del Rio poses for a photograph during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach.  (Photo by Justin Sullivan/Getty Images) |
| 3103 | VA0001953362 | 461641956 | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16:  Oakland Raiders new head coach Jack Del Rio poses for a photograph during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach.  (Photo by Justin Sullivan/Getty Images) |
| 3104 | VA0001953362 | 461642074 | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16:  Oakland Raiders new head coach Jack Del Rio looks on during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach.  (Photo by Justin Sullivan/Getty Images) |
| 3105 | VA0001953362 | 461642100 | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16:  Oakland Raiders new head coach Jack Del Rio laughs during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 3106 | VA0001953362 | 461642104 | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16:  (L-R) Oakland Raiders general manager Reggie McKenzie, Linda Del Rio, Raiders head coach Jack Del Rio and Raiders owner Mark Davis pose for a photo during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach.  (Photo by Justin Sullivan/Getty Images) |
| 3107 | VA0001953362 | 461642110 | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16:  Oakland Raiders new head coach Jack Del Rio (R)  laughs with Raiders general manager Reggie McKenzie during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach.  (Photo by Justin Sullivan/Getty Images) |
| 3108 | VA0001953362 | 461642140 | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16:  Oakland Raiders new head coach Jack Del Rio (C) holds a jersey as he poses for a photograph with Raiders general manager Reggie McKenzie (L) and Raiders owner Mark Davis (R) during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach.  (Photo by Justin Sullivan/Getty Images) |
| 3109 | VA0001953362 | 461642440 | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16:  Oakland Raiders new head coach Jack Del Rio (C) laughs with Raiders general manager Reggie McKenzie (L) and Raiders owner Mark Davis (R) during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach.  (Photo by Justin Sullivan/Getty Images) |
| 3110 | VA0001953362 | 461642444 | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16:  Oakland Raiders new head coach Jack Del Rio speaks during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach.  (Photo by Justin Sullivan/Getty Images) |
| 3111 | VA0001953362 | 461642448 | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16:  Oakland Raiders new head coach Jack Del Rio looks on during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach.  (Photo by Justin Sullivan/Getty Images) |
| 3112 | VA0001953362 | 461642454 | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16:  Oakland Raiders new head coach Jack Del Rio (L) speaks during a news conference as Raiders owner Mark Davis looks on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach.  (Photo by Justin Sullivan/Getty Images) |
| 3113 | VA0001953362 | 461642456 | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16:  Oakland Raiders new head coach Jack Del Rio (C) speaks as Raiders general manager Reggie McKenzie (L) and Raiders owner Mark Davis (R) look on during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach.  (Photo by Justin Sullivan/Getty Images) |
| 3114 | VA0001953362 | 461642464 | Oakland Raiders Introduce Jack Del Rio | ALAMEDA, CA - JANUARY 16:  Oakland Raiders new head coach Jack Del Rio speaks during a news conference on January 16, 2015 in Alameda, California. The Oakland Raiders announced the hiring of Jack Del Rio as their new head coach. (Photo by Justin Sullivan/Getty Images) |
| 3115 | VA0001953362 | 461791652 | Oakland Area Activists March On Martin Luther King Jr. Day | OAKLAND, CA - JANUARY 19:  Protestors carry a large puppet of Martin Luther King Jr. during a demonstration on January 19, 2015 in Oakland, California. Thousands of protestors took to the streets of Oakland for a 'Jobs and Economy March for the People' that coincides with demonstations across the country to mark Martin Luther King Jr. day.  (Photo by Justin Sullivan/Getty Images) |
| 3116 | VA0001953362 | 461841658 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  Kiva robots move racks of merchandise at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3117 | VA0001953362 | 461841660 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  Containers move along conveyor belts at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3118 | VA0001953362 | 461841928 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  An Amazon.com worker picks orders at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3119 | VA0001953362 | 461841930 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  Containers move along conveyor belts at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3120 | VA0001953362 | 461841934 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  A Kiva robot moves a rack of merchandise at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3121 | VA0001953362 | 461842862 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  Packages move trough a labeling machine at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3122 | VA0001953362 | 461842866 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  An Amazon.com worker sorts packages onto a conveyor belt at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3123 | VA0001953362 | 461842878 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  Amazon.com workers pack orders at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3124 | VA0001953362 | 461842880 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  Boxes move along a conveyor belt at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3125 | VA0001953362 | 461842892 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  Boxes move along a conveyor belt at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3126 | VA0001953362 | 461842900 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  A sign is posted on the exterior of an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3127 | VA0001953362 | 461843600 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  Amazon.com workers pack orders at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3128 | VA0001953362 | 461843604 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  Merchandise sits in containers at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3129 | VA0001953362 | 461843610 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  Containers move along conveyor belts at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3130 | VA0001953362 | 461843616 | Grand Opening Of Amazon Fulfillment Center Features State Of The Art Technology | TRACY, CA - JANUARY 20:  Amazon.com workers pack orders at an Amazon fulfillment center on January 20, 2015 in Tracy, California. Amazon officially opened its new 1.2 million square foot fulfillment center in Tracy, California that employs more than 1,500 full time workers as well as 3,000 Kiva robots that can fetch merchandise for workers and are capable of lifting up to 750 pounds. Amazon is currently using 15,000 of the robots spread over 10 fulfillment centers across the country.  (Photo by Justin Sullivan/Getty Images) |
| 3131 | VA0001953362 | 461907958 | Increase In Housing Starts At End Of Year Signals Housing Market Recovery | PETALUMA, CA - JANUARY 21:  A worker carries lumber as he builds a new home on January 21, 2015 in Petaluma, California. According to a Commerce Department report, construction of new homes increased 4.4 percent in December, pushing building of new homes to the highest level in nine years. (Photo by Justin Sullivan/Getty Images) |
| 3132 | VA0001953362 | 461907966 | Increase In Housing Starts At End Of Year Signals Housing Market Recovery | PETALUMA, CA - JANUARY 21:  Workers prepare to move a piece of pipe into place as they build a new home on January 21, 2015 in Petaluma, California. According to a Commerce Department report, construction of new homes increased 4.4 percent in December, pushing building of new homes to the highest level in nine years.  (Photo by Justin Sullivan/Getty Images) |
| 3133 | VA0001953362 | 461907976 | Increase In Housing Starts At End Of Year Signals Housing Market Recovery | PETALUMA, CA - JANUARY 21:  A worker carries lumber as he builds a new home on January 21, 2015 in Petaluma, California. According to a Commerce Department report, construction of new homes increased 4.4 percent in December, pushing building of new homes to the highest level in nine years.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3134 VA0001953362 | 461907984 | Increase In Housing Starts At End Of Year Signals Housing Market Recovery | PETALUMA, CA - JANUARY 21:  A worker prepares to move a piece of pipe into place as he build a new home on January 21, 2015 in Petaluma, California. According to a Commerce Department report, construction of new homes increased 4.4 percent in December, pushing building of new homes to the highest level in nine years. (Photo by Justin Sullivan/Getty Images) |
| 3135 VA0001953362 | 461908236 | Increase In Housing Starts At End Of Year Signals Housing Market Recovery | PETALUMA, CA - JANUARY 21:  A worker carries lumber as he builds a new home on January 21, 2015 in Petaluma, California. According to a Commerce Department report, construction of new homes increased 4.4 percent in December, pushing building of new homes to the highest level in nine years.  (Photo by Justin Sullivan/Getty Images) |
| 3136 VA0001953362 | 461908238 | Increase In Housing Starts At End Of Year Signals Housing Market Recovery | PETALUMA, CA - JANUARY 21:  A worker walks by new homes that are under construction at a housing development on January 21, 2015 in Petaluma, California. According to a Commerce Department report, construction of new homes increased 4.4 percent in December, pushing building of new homes to the highest level in nine years. (Photo by Justin Sullivan/Getty Images) |
| 3137 VA0001953362 | 461975140 | Starbucks Reports Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 22:  A Starbucks customer works on his laptop inside a Starbucks Coffee shop on January 22, 2015 in San Francisco, California. Starbucks will report first quarter earnings January 22, after the close of the trading day.  (Photo by Justin Sullivan/Getty Images) |
| 3138 VA0001953362 | 461975158 | Starbucks Reports Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 22:  A pedestrian walks by a Starbucks Coffee shop on January 22, 2015 in San Francisco, California.  Starbucks will report first quarter earnings January 22, after the close of the trading day.  (Photo by Justin Sullivan/Getty Images) |
| 3139 VA0001953362 | 461975966 | Monthly Paper In San Francisco To Chronicle Marijuana Industry | SAN FRANCISCO, CA - JANUARY 22:  Freshly printed copies of the new SF Evergreen, the San Francisco Bay Area's first marijuana-themed monthly newspaper, sit in a bin at the San Francisco Newspaper Printing Company on January 22, 2015 in San Francisco, California. The San Francisco Media Company, the publisher of the San Francisco Examiner and The SF Weekly, is preapring to launch SF Evergreen, San Francisco's first monthly newspaper to cover the cannabis culture and industry. The free paper will be available on January 26.  (Photo by Justin Sullivan/Getty Images) |
| 3140 VA0001953362 | 461977706 | Verizon Reports Drop In Fourth Quarter Earnings | SAN FRANCISCO, CA - JANUARY 22: A sign is posted on the exterior of a Verizon Wireless store on January 22, 2015 in San Francisco, California. Verizon reported a drop in fourth quarter earrnngs with a loss of $2.15 billion, or 54 cents per share, compared to a profit of $7.92 billion, or $1.76 per share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 3141 VA0001953362 | 462294280 | Large Outbreak Of Measles Reported In California | MILL VALLEY, CA - JANUARY 26:  In this photo illustration, vials of measles, mumps and rubella vaccine are displayed on a counter at a Walgreens Pharmacy on January 26, 2015 in Mill Valley, California. An outbreak of measles in California has grown to 68 cases with 48 of the cases being linked to people who had visited Disneyland. Nine additional cases have been reported  in five states and Mexico. (Photo by Illustration Justin Sullivan/Getty Images) |
| 3142 VA0001953362 | 462294288 | Large Outbreak Of Measles Reported In California | MILL VALLEY, CA - JANUARY 26:  In this photo illustration, vials of measles, mumps and rubella vaccine are displayed on a counter at a Walgreens Pharmacy on January 26, 2015 in Mill Valley, California. An outbreak of measles in California has grown to 68 cases with 48 of the cases being linked to people who had visited Disneyland. Nine additional cases have been reported  in five states and Mexico. (Photo by Illustration Justin Sullivan/Getty Images) |
| 3143 VA0001953362 | 462357740 | New Home Sales Rise To Highest Levels In Six Years | LARKSPUR, CA - JANUARY 27: A homeowner occupied sign is posted in front of a recently purchased new home at the Rose Lane housing development on January 27, 2015 in Larkspur, California. According to a Commerce Department report, new home sales surged 11.6 percent in December, the highest levels in six years.  (Photo by Justin Sullivan/Getty Images) |
| 3144 VA0001953362 | 462357800 | New Home Sales Rise To Highest Levels In Six Years | NOVATO, CA - JANUARY 27:  For sale signs are posted in front of a newly built homes on January 27, 2015 in Novato, California. According to a Commerce Department report, new home sales surged 11.6 percent in December, the highest levels in six years.  (Photo by Justin Sullivan/Getty Images) |
| 3145 VA0001953362 | 462357812 | New Home Sales Rise To Highest Levels In Six Years | NOVATO, CA - JANUARY 27:  A for sale sign is posted in front of a newly built home on January 27, 2015 in Novato, California. According to a Commerce Department report, new home sales surged 11.6 percent in December, the highest levels in six years.   (Photo by Justin Sullivan/Getty Images) |
| 3146 VA0001953362 | 462368420 | Apple To Announce Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 27:  Customers enter an Apple Store on January 27, 2015 in San Francisco, California.  Apple Inc. reported huge first quarter earnings with revenue of $74.6 billion compared to $57.6 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 3147 VA0001953362 | 462368466 | Apple To Announce Quarterly Earnings | SAN FRANCISCO, CA - JANUARY 27:  An Apple Store customer carries a brand new iMac computer on January 27, 2015 in San Francisco, California.  Apple Inc. reported huge first quarter earnings with revenue of $74.6 billion compared to $57.6 billion one year ago. (Photo by Justin Sullivan/Getty Images) |
| 3148 VA0001953362 | 462369662 | Apple To Announce Quarterly Earnings | SAN ANSELMO, CA - JANUARY 27:  An Apple iPhone sits on a box on January 27, 2015 in San Anselmo, California.  Apple Inc. reported huge first quarter earnings that were fueled by strong iPhone sales with revenue of $74.6 billion compared to $57.6 billion one year ago.  (Photo Illustration by Justin Sullivan/Getty Images) |
| 3149 VA0001953362 | 462675472 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx inspects a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 3150 VA0001953362 | 462675490 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx (R) and Google Chairman Eric Schmidt (L) get out of a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 3151 VA0001953362 | 462675492 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx (R) and Google Chairman Eric Schmidt (L) ride in a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades. (Photo by Justin Sullivan/Getty Images) |
| 3152 VA0001953362 | 462675494 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx (R) and Google Chairman Eric Schmidt (L) walk around a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3153 | VA0001953362 | 462675496 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx (L) and Google Chairman Eric Schmidt (R) inspect a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3154 | VA0001953362 | 462675498 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx (L) and Google Chairman Eric Schmidt (R) stand next to a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3155 | VA0001953362 | 462675500 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx (L) and Google Chairman Eric Schmidt (R) inspect a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3156 | VA0001953362 | 462675504 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  Google Chairman Eric Schmidt sits in a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3157 | VA0001953362 | 462675506 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx inspects a Google self-driving car at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3158 | VA0001953362 | 462675848 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3159 | VA0001953362 | 462675850 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  Google Chairman Eric Schmidt (L) speaks during a fireside chat with U.S. Transportation Secretary Anthony Foxx at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3160 | VA0001953362 | 462675852 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt (L) at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3161 | VA0001953362 | 462675860 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3162 | VA0001953362 | 462675864 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  Google Chairman Eric Schmidt speaks during a fireside chat with U.S. Transportation Secretary Anthony Foxx at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3163 | VA0001953362 | 462675866 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt (L) at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3164 | VA0001953362 | 462675868 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt (L) at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3165 | VA0001953362 | 462675872 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3166 | VA0001953362 | 462675874 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  Google's Chris Urmson (R) shows a Google self-driving car to U.S. Transportation Secretary Anthony Foxx (L) and Google Chairman Eric Schmidt (C) at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3167 | VA0001953362 | 462675876 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3168 | VA0001953362 | 462675882 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  U.S. Transportation Secretary Anthony Foxx speaks during a fireside chat with Google Chairman Eric Schmidt at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3169 | VA0001953362 | 462675886 | Transportation Sec'y Foxx Discusses Future Transportation Trends With Google CEO | MOUNTAIN VIEW, CA - FEBRUARY 02:  Google Chairman Eric Schmidt speaks during a fireside chat with U.S. Transportation Secretary Anthony Foxx at the Google headquarters on February 2, 2015 in Mountain View, California.  U.S. Transportation Secretary Anthony Foxx joined Google Chairman Eric Schmidt for a fireside chat where he unveiled Beyond Traffic, a new analysis from the U.S. Department of Transportation that anticipates the trends and choices facing our transportation system over the next three decades.  (Photo by Justin Sullivan/Getty Images) |
| 3170 | VA0001953362 | 462755472 | Candlestick Park Sits Empty Awaiting Demolition | SAN FRANCISCO, CA - FEBRUARY 04:  A San Francisco 49ers logo remains in front of an empty section of seating inside Candlestick Park on February 4, 2015 in San Francisco, California.  The demolition of Candlestick Park, the former home of the San Francisco Giants and San Francisco 49ers, is underway and is expected to take 3 months to complete. A development with a mall and housing is planned for the site.  (Photo by Justin Sullivan/Getty Images) |
| 3171 | VA0001953362 | 462756066 | Candlestick Park Sits Empty Awaiting Demolition | SAN FRANCISCO, CA - FEBRUARY 04:   San Francisco 49ers logos remain inside Candlestick Park on February 4, 2015 in San Francisco, California.  The demolition of Candlestick Park, the former home of the San Francisco Giants and San Francisco 49ers, is underway and is expected to take 3 months to complete. A development with a mall and housing is planned for the site.  (Photo by Justin Sullivan/Getty Images) |
| 3172 | VA0001953362 | 462860062 | California Amusement Park Holds Job Fair To Hire 2500 Employees | SANTA CLARA, CA - FEBRUARY 06:  Job seekers wait in line to register for a job fair at California's Great America theme park on February 6, 2015 in Santa Clara, California. Hundreds of job seekers lined up to apply for one of the 2,500 jobs available at California's Great America theme park. According to the U.S. Labor Department, employers added 257,000 jobs in January and more than 1 million in the past three months, the biggest quarter since 1997.  (Photo by Justin Sullivan/Getty Images) |
| 3173 | VA0001953362 | 462860080 | California Amusement Park Holds Job Fair To Hire 2500 Employees | SANTA CLARA, CA - FEBRUARY 06:  A job seeker waits to be interviewed during a job fair at California's Great America theme park on February 6, 2015 in Santa Clara, California. Hundreds of job seekers lined up to apply for one of the 2,500 jobs available at California's Great America theme park. According to the U.S. Labor Department, employers added 257,000 jobs in January and more than 1 million in the past three months, the biggest quarter since 1997.  (Photo by Justin Sullivan/Getty Images) |
| 3174 | VA0001953362 | 462860086 | California Amusement Park Holds Job Fair To Hire 2500 Employees | SANTA CLARA, CA - FEBRUARY 06:  A job seeker (L) fills out paperwork as he is interviewed during a job fair at California's Great America theme park on February 6, 2015 in Santa Clara, California. Hundreds of job seekers lined up to apply for one of the 2,500 jobs available at California's Great America theme park. According to the U.S. Labor Department, employers added 257,000 jobs in January and more than 1 million in the past three months, the biggest quarter since 1997.  (Photo by Justin Sullivan/Getty Images) |
| 3175 | VA0001953362 | 462860090 | California Amusement Park Holds Job Fair To Hire 2500 Employees | SANTA CLARA, CA - FEBRUARY 06:  A worker registers job seekers during a job fair at California's Great America theme park on February 6, 2015 in Santa Clara, California. Hundreds of job seekers lined up to apply for one of the 2,500 jobs available at California's Great America theme park. According to the U.S. Labor Department, employers added 257,000 jobs in January and more than 1 million in the past three months, the biggest quarter since 1997.  (Photo by Justin Sullivan/Getty Images) |
| 3176 | VA0001953362 | 462860098 | California Amusement Park Holds Job Fair To Hire 2500 Employees | SANTA CLARA, CA - FEBRUARY 06:  Job seekers wait in line to register for a job fair at California's Great America theme park on February 6, 2015 in Santa Clara, California. Hundreds of job seekers lined up to apply for one of the 2,500 jobs available at California's Great America theme park. According to the U.S. Labor Department, employers added 257,000 jobs in January and more than 1 million in the past three months, the biggest quarter since 1997.  (Photo by Justin Sullivan/Getty Images) |
| 3177 | VA0001953362 | 462865546 | West Coast Port Workers Yet To Reach Labor Deal As Potential Strike Looms | OAKLAND, CA - FEBRUARY 06:  Stacks of shipping containers sit at the Port of Oakland on February 6, 2015 in Oakland, California. Pacific Maritime Association announced today that terminal operators at 29 West Coast ports will be shutting down cargo operations amidst long labor negotiations with the International Longshore and Warehouse Union.  (Photo by Justin Sullivan/Getty Images) |
| 3178 | VA0001953362 | 462865554 | West Coast Port Workers Yet To Reach Labor Deal As Potential Strike Looms | OAKLAND, CA - FEBRUARY 06:  Shipping cranes sit idle at the Port of Oakland on February 6, 2015 in Oakland, California. Pacific Maritime Association announced today that terminal operators at 29 West Coast ports will be shutting down cargo operations amidst long labor negotiations with the International Longshore and Warehouse Union.  (Photo by Justin Sullivan/Getty Images) |
| 3179 | VA0001953362 | 462865556 | West Coast Port Workers Yet To Reach Labor Deal As Potential Strike Looms | OAKLAND, CA - FEBRUARY 06:  Shipping cranes sit idle at the Port of Oakland on February 6, 2015 in Oakland, California. Pacific Maritime Association announced today that terminal operators at 29 West Coast ports will be shutting down cargo operations amidst long labor negotiations with the International Longshore and Warehouse Union.  (Photo by Justin Sullivan/Getty Images) |
| 3180 | VA0001953362 | 462865660 | West Coast Port Workers Yet To Reach Labor Deal As Potential Strike Looms | OAKLAND, CA - FEBRUARY 06:  Container ships sit idle in the San Francisco Bay just outside of the Port of Oakland on February 6, 2015 in Oakland, California. Pacific Maritime Association announced today that terminal operators at 29 West Coast ports will be shutting down cargo operations amidst long labor negotiations with the International Longshore and Warehouse Union.  (Photo by Justin Sullivan/Getty Images) |
| 3181 | VA0001953362 | 463087130 | Gas Prices Rise 13 Cents In Two Weeks As Oil Rebounds | SAN RAFAEL, CA - FEBRUARY 09:  Gas prices are displayed at a Valero gas station on February 9, 2015 in San Rafael, California. After weeks of decline in price, gas prices have increased 13 cents in the past two weeks to a national average of $2.20 for a gallon of regular gasoline.  (Photo by Justin Sullivan/Getty Images) |
| 3182 | VA0001953362 | 463087132 | Gas Prices Rise 13 Cents In Two Weeks As Oil Rebounds | SAN RAFAEL, CA - FEBRUARY 09:  A customer prepares to pump gasoline into her vehicle at a Chevron gas station on February 9, 2015 in San Rafael, California. After weeks of decline in price, gas prices have increased 13 cents in the past two weeks to a national average of $2.20 for a gallon of regular gasoline.  (Photo by Justin Sullivan/Getty Images) |
| 3183 | VA0001953362 | 463087144 | Gas Prices Rise 13 Cents In Two Weeks As Oil Rebounds | SAN RAFAEL, CA - FEBRUARY 09:  Gas prices are displayed at a Chevron gas station on February 9, 2015 in San Rafael, California. After weeks of decline in price, gas prices have increased 13 cents in the past two weeks to a national average of $2.20 for a gallon of regular gasoline.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3184 | VA0001953362 | 463087146 | Gas Prices Rise 13 Cents In Two Weeks As Oil Rebounds | SAN RAFAEL, CA - FEBRUARY 09:  Gas prices are displayed at a Chevron gas station on February 9, 2015 in San Rafael, California. After weeks of decline in price, gas prices have increased 13 cents in the past two weeks to a national average of $2.20 for a gallon of regular gasoline.  (Photo by Justin Sullivan/Getty Images) |
| 3185 | VA0001953362 | 463087158 | Gas Prices Rise 13 Cents In Two Weeks As Oil Rebounds | SAN RAFAEL, CA - FEBRUARY 09:  Drivers pass by gas prices that are displayed at  Valero and 76 gas stations on February 9, 2015 in San Rafael, California. After weeks of decline in price, gas prices have increased 13 cents in the past two weeks to a national average of $2.20 for a gallon of regular gasoline.  (Photo by Justin Sullivan/Getty Images) |
| 3186 | VA0001953362 | 463140898 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  California Attorney General Kamala Harris delivers a keynote address during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |
| 3187 | VA0001953362 | 463140900 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  Facebook COO Sheryl Sandberg speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. California Attorney General Kamala Harris delivered the keynote speech at a Safer Internet Day event that is designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated in over 100 countries on the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |
| 3188 | VA0001953362 | 463140902 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  California Attorney General Kamala Harris looks on before delivering a keynote address during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |
| 3189 | VA0001953362 | 463140922 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  Facebook COO Sheryl Sandberg speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. California Attorney General Kamala Harris delivered the keynote speech at a Safer Internet Day event that is designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated in over 100 countries on the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |
| 3190 | VA0001953362 | 463140924 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  California Attorney General Kamala Harris delivers a keynote address during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |
| 3191 | VA0001953362 | 463140938 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  Facebook COO Sheryl Sandberg speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. California Attorney General Kamala Harris delivered the keynote speech at a Safer Internet Day event that is designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated in over 100 countries on the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |
| 3192 | VA0001953362 | 463141004 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  Facebook COO Sheryl Sandberg (L) looks on as California Attorney General Kamala Harris (R) speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |
| 3193 | VA0001953362 | 463141010 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  Facebook COO Sheryl Sandberg (L) gestures towards California Attorney General Kamala Harris (R) during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |
| 3194 | VA0001953362 | 463141012 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  California Attorney General Kamala Harris looks over notes before delivering a speech during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote address at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |
| 3195 | VA0001953362 | 463141020 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  California Attorney General Kamala Harris speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote address at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |
| 3196 | VA0001953362 | 463141022 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  California Attorney General Kamala Harris speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote address at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |
| 3197 | VA0001953362 | 463141024 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  California Attorney General Kamala Harris (R) and Facebook COO Sheryl Sandberg share a laugh on stage during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |
| 3198 | VA0001953362 | 463141086 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  California Attorney General Kamala Harris delivers a keynote address during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. Harris delivered the keynote speech at the event, designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated annually in more than 100 countries on the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3199 | VA0001953362 | 463141088 | California DA Kamala Harris Speaks At Facebook HQ On Safer Internet Day | MENLO PARK, CA - FEBRUARY 10:  Facebook COO Sheryl Sandberg speaks during a Safer Internet Day event at Facebook headquarters on February 10, 2015 in Menlo Park, California. California Attorney General Kamala Harris delivered the keynote speech at a Safer Internet Day event that is designed to promote safe, effective use of the internet and mobile technology. Safer Internet Day is celebrated in over 100 countries on the second Tuesday in February.  (Photo by Justin Sullivan/Getty Images) |
| 3200 | VA0001953362 | 463198440 | Labor Agreement Yet To Be Reached By West Coast Dock Workers And Employers | OAKLAND, CA - FEBRUARY 11:  Trucks line up to enter a berth at the Port of Oakland on February 11, 2015 in Oakland, California.  A work slowdown at West Coast ports continues amidst a long contract negotiations between Pacific Maritime Association and the International Longshore and Warehouse Union.  (Photo by Justin Sullivan/Getty Images) |
| 3201 | VA0001953362 | 463199334 | San Francisco Bay Area Weather | OAKLAND, CA - FEBRUARY 11:  A man feeds seagulls at Port View Park on February 11, 2015 in Oakland, California.  The San Francisco Bay Area is experiencing a warming trend with temperatures in the mid to upper 60s that will increase to the high 70s by Friday. (Photo by Justin Sullivan/Getty Images) |
| 3202 | VA0001953362 | 463205316 | Labor Agreement Yet To Be Reached By West Coast Dock Workers And Employers | OAKLAND, CA - FEBRUARY 11:  A container ship sits docked in a berth at the Port of Oakland on February 11, 2015 in Oakland, California.  A work slowdown at West Coast ports continues amidst a long contract negotiations between Pacific Maritime Association and the International Longshore and Warehouse Union. (Photo by Justin Sullivan/Getty Images) |
| 3203 | VA0001953362 | 463359436 | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  American Express chairman and CEO Kenneth Chenault speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. U.S. President Barack Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 3204 | VA0001953362 | 463362838 | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  Bank of America chairman and CEO Brian Moynihan (L) looks on as Intel president Renee James speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 3205 | VA0001953362 | 463363324 | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  Bank of America chairman and CEO Brian Moynihan (L) speaks as Intel president Renee James looks on during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. U.S. President Barack Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection.  (Photo by Justin Sullivan/Getty Images) |
| 3206 | VA0001953362 | 463366152 | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  U.S. President Barack Obama waves as he arrives at the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 3207 | VA0001953362 | 463366204 | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 3208 | VA0001953362 | 463366486 | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  U.S. President Barack Obama pauses as he signs an executive order during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 3209 | VA0001953362 | 463367146 | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 3210 | VA0001953362 | 463367156 | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection. (Photo by Justin Sullivan/Getty Images) |
| 3211 | VA0001953362 | 463367804 | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection.  (Photo by Justin Sullivan/Getty Images) |
| 3212 | VA0001953362 | 463367808 | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  U.S. President Barack Obama waves during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection.  (Photo by Justin Sullivan/Getty Images) |
| 3213 | VA0001953362 | 463368508 | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection.  (Photo by Justin Sullivan/Getty Images) |
| 3214 | VA0001953362 | 463368708 | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection.  (Photo by Justin Sullivan/Getty Images) |
| 3215 | VA0001953362 | 463368796 | President Obama Speaks At Summit On Cybersecurity And Consumer Protection At Stanford University | STANFORD, CA - FEBRUARY 13:  U.S. President Barack Obama speaks during the White House Summit on Cybersecurity and Consumer Protection on February 13, 2015 in Stanford, California. President Obama joined corporate CEOs to speak about the importance of cybersecurity during the White House Summit on Cybersecurity and Consumer Protection.  (Photo by Justin Sullivan/Getty Images) |
| 3216 | VA0001953362 | 463711676 | West Coast Dock Workers And Employees Still Locked In Labor Contract Dispute | OAKLAND, CA - FEBRUARY 17:  Container ships sit docked in a berth at the Port of Oakland on February 17, 2015 in Oakland, California. Dockworkers at 29 West Coast ports from Los Angeles to Seattle returned to work today after employers shut down operations over the long holiday weekend in response to an alleged work slow down amidst long contract negotiations between Pacific Maritime Association and the International Longshore and Warehouse Union. U.S. Secretary of Labor Thomas Perez traveled to San Francisco on Monday to help with the contract negotiations that have been dragging on for the past nine months.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3217 | VA0001953362 | 463788546 | Virgin American Posts Annual Profit Of 60 Million | SAN FRANCISCO, CA - FEBRUARY 18:  A Virgin America plane lands above a United Airlines plane at San Francisco International Airport on February 18, 2015 in San Francisco, California. Virgin America has reported a full year profit of $60.1 million and fourth quarter earnings of 3.9 million compard to $14.1 million one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 3218 | VA0001953362 | 463789136 | US Postal Services Looks To Redesign Its Truck Fleet | SAN FRANCISCO, CA - FEBRUARY 18:  U.S. Postal Service mail delivery vehicles sit in a parking lot at a mail distribution center on February 18, 2015 in San Francisco, California.  The Postal Service is looking to replace their aging fleet of mail delivery vehicles as their current trucks are becoming too small to meet the needs of their growing package delivery from large e-commerce vendors.  (Photo by Justin Sullivan/Getty Images) |
| 3219 | VA0001953362 | 463789138 | US Postal Services Looks To Redesign Its Truck Fleet | SAN FRANCISCO, CA - FEBRUARY 18:  A U.S. Postal Service mail truck sits in a parking lot at a mail distribution center on February 18, 2015 in San Francisco, California.  The Postal Service is looking to replace their aging fleet of mail delivery vehicles as their current trucks are becoming too small to meet the needs of their growing package delivery from large e-commerce vendors. (Photo by Justin Sullivan/Getty Images) |
| 3220 | VA0001953362 | 463789150 | US Postal Services Looks To Redesign Its Truck Fleet | SAN FRANCISCO, CA - FEBRUARY 18:  U.S. Postal Service mail vehicles sit in a parking lot at a mail distribution center on February 18, 2015 in San Francisco, California.  The Postal Service is looking to replace their aging fleet of mail delivery vehicles as their current trucks are becoming too small to meet the needs of their growing package delivery from large e-commerce vendors. (Photo by Justin Sullivan/Getty Images) |
| 3221 | VA0001953362 | 463789152 | US Postal Services Looks To Redesign Its Truck Fleet | SAN FRANCISCO, CA - FEBRUARY 18:  U.S. Postal Service mail vehicles sit in a parking lot at a mail distribution center on February 18, 2015 in San Francisco, California.  The Postal Service is looking to replace their aging fleet of mail delivery vehicles as their current trucks are becoming too small to meet the needs of their growing package delivery from large e-commerce vendors. (Photo by Justin Sullivan/Getty Images) |
| 3222 | VA0001953362 | 463789162 | US Postal Services Looks To Redesign Its Truck Fleet | SAN FRANCISCO, CA - FEBRUARY 18:  U.S. Postal Service mail vehicles sit in a parking lot at a mail distribution center on February 18, 2015 in San Francisco, California.  The Postal Service is looking to replace their aging fleet of mail delivery vehicles as their current trucks are becoming too small to meet the needs of their growing package delivery from large e-commerce vendors.  (Photo by Justin Sullivan/Getty Images) |
| 3223 | VA0001953362 | 463789172 | US Postal Services Looks To Redesign Its Truck Fleet | SAN FRANCISCO, CA - FEBRUARY 18:  U.S. Postal Service mail vehicles sit in a parking lot at a mail distribution center on February 18, 2015 in San Francisco, California.  The Postal Service is looking to replace their aging fleet of mail delivery vehicles as their current trucks are becoming too small to meet the needs of their growing package delivery from large e-commerce vendors.  (Photo by Justin Sullivan/Getty Images) |
| 3224 | VA0001953362 | 463795692 | Candy Maker Nestle Announces It'll Stop Using Artificial Flavors And Colors | SAN FRANCISCO, CA - FEBRUARY 18:  Nestle Butterfinger and Baby Ruth candy bars are displayed on a shelf at a convenience store on February 18, 2015 in San Francisco, California.  Nestle USA announced plans to remove all artificial flavors and FDA-certified colors from its entire line of chocolate candy products, including the popular Butterfinger and Baby Ruth candy bars, by the end of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 3225 | VA0001953362 | 463795928 | Candy Maker Nestle Announces It'll Stop Using Artificial Flavors And Colors | SAN FRANCISCO, CA - FEBRUARY 18:  Nestle Butterfinger candy bars are displayed on a shelf at a convenience store on February 18, 2015 in San Francisco, California.  Nestle USA announced plans to remove all artificial flavors and FDA-certified colors from its entire line of chocolate candy products, including the popular Butterfinger and Baby Ruth candy bars, by the end of 2015.  (Photo by Justin Sullivan/Getty Images) |
| 3226 | VA0001953362 | 463981254 | West Coast Dock Workers Labor Dispute Contines | SAN FRANCISCO, CA - FEBRUARY 20:  A container ship travels through the San Francisco Bay enroute to the Port of Oakland on February 20, 2015 in San Francisco, California. Members of International Longshore and Warehouse Union (ILWU) from 29 West Coast ports are continuing contract negotiations with terminal operators in hopes to come to an agreement in the near future. The ILWU members at West Coast ports have been without a contract for 9 months.  (Photo by Justin Sullivan/Getty Images) |
| 3227 | VA0001953362 | 464270836 | Existing Home Sales Fall In January 4.9 Percent | SAN RAFAEL, CA - FEBRUARY 23:  A for sale sign is posted in front of a home for sale on February 23, 2015 in San Rafael, California.  According to the National Association of Realtors, sales of existing homes in the U.S. fell sharply to 4.9 percent to an annual rate of 4.82 million units, the lowest level since last April of last year.  (Photo by Justin Sullivan/Getty Images) |
| 3228 | VA0001953362 | 464270838 | Existing Home Sales Fall In January 4.9 Percent | SAN RAFAEL, CA - FEBRUARY 23:  A for sale sign is posted in front of a home for sale on February 23, 2015 in San Rafael, California.  According to the National Association of Realtors, sales of existing homes in the U.S. fell sharply to 4.9 percent to an annual rate of 4.82 million units, the lowest level since last April of last year.  (Photo by Justin Sullivan/Getty Images) |
| 3229 | VA0001953362 | 464270850 | Existing Home Sales Fall In January 4.9 Percent | SAN RAFAEL, CA - FEBRUARY 23:  A for sale sign is posted in front of a home for sale on February 23, 2015 in San Rafael, California.  According to the National Association of Realtors, sales of existing homes in the U.S. fell sharply to 4.9 percent to an annual rate of 4.82 million units, the lowest level since last April of last year. (Photo by Justin Sullivan/Getty Images) |
| 3230 | VA0001953362 | 464320674 | Starving Sea Lions Washing Up On California Beaches | SAUSALITO, CA - FEBRUARY 24:  A sick and malnourished sea lion pup named Tough lays on an exam table at the Marine Mammal Center on February 24, 2015 in Sausalito, California. For the third winter in a row, hundreds of sick and starving California sea lions are washing up on California shores, with over 900 found and treated at rehabilitation centers throughout the state since the beginning of the year. The Marine Mammal Center is currently caring for over 162 of the emaciated pups.  (Photo by Justin Sullivan/Getty Images) |
| 3231 | VA0001953362 | 464328382 | Hillary Clinton Addresses Watermark Silicon Valley Conference For Women | SANTA CLARA, CA - FEBRUARY 24:  Former U.S. Secretary of State Hillary Clinton delivers a keynote address during the Watermark Silicon Valley Conference for Women on February 24, 2015 in Santa Clara, California.  Former Secretary of State Hillary Clinton delivered a keynote address to thousands of women in attendance for the Watermark Silicon Valley Conference for Women.  (Photo by Justin Sullivan/Getty Images) |
| 3232 | VA0001953362 | 464555396 | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26:  SolarCraft worker Joel Overly carries a solar panel on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal.  (Photo by Justin Sullivan/Getty Images) |
| 3233 | VA0001953362 | 464555404 | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26:  SolarCraft workers Craig Powell (L) and Edwin Neal install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal.  (Photo by Justin Sullivan/Getty Images) |
| 3234 | VA0001953362 | 464555410 | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26:  SolarCraft workers install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal.  (Photo by Justin Sullivan/Getty Images) |
| 3235 | VA0001953362 | 464555418 | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26:  SolarCraft workers Craig Powell (L) and Edwin Neal install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3236 VA0001953362 | 464555424 | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26:  SolarCraft worker Craig Powell carries a solar panel on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal.  (Photo by Justin Sullivan/Getty Images) |
| 3237 VA0001953362 | 464555426 | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26:  SolarCraft workers Craig Powell (L) and Edwin Neal install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal.  (Photo by Justin Sullivan/Getty Images) |
| 3238 VA0001953362 | 464555672 | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26:  SolarCraft workers Craig Powell (L) and Edwin Neal (R) install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal.  (Photo by Justin Sullivan/Getty Images) |
| 3239 VA0001953362 | 464555674 | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26:  SolarCraft workers Joel Overly (L) and Craig Powell (R) install a solar panel on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal.  (Photo by Justin Sullivan/Getty Images) |
| 3240 VA0001953362 | 464555684 | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26:  SolarCraft workers install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal.  (Photo by Justin Sullivan/Getty Images) |
| 3241 VA0001953362 | 464555690 | Government Report Cites Solar Industry Supports More Jobs Than Coal Industry | SAN RAFAEL, CA - FEBRUARY 26:  SolarCraft workers Craig Powell (L) and Edwin Neal (R) install solar panels on the roof of a home on February 26, 2015 in San Rafael, California. According to a survey report by the Solar Foundation, the solar industry employs more workers than coal mining with nearly 174,000 people working in solar compared to close to 80,000 mining coal.  (Photo by Justin Sullivan/Getty Images) |
| 3242 VA0001953362 | 464660142 | Oakland Minimum Wage Increase To Take Affect Next Week | OAKLAND, CA - FEBRUARY 27:  Supporters of Oakland's minimum wage increase hold signs during a celebration rally outside of Oakland City Hall on February 27, 2015 in Oakland, California. Dozens of minimum wage workers gathered on the steps of Oakland City Hall to celebrate a $3 increase in the city's minimum wage to $12.25 an hour. Voters passed measure FF in November with 81 percent voting in favor of the wage increase. The new wage goes into effect on March 2.  (Photo by Justin Sullivan/Getty Images) |
| 3243 VA0001953362 | 464660162 | Oakland Minimum Wage Increase To Take Affect Next Week | OAKLAND, CA - FEBRUARY 27:  Supporters of Oakland's minimum wage increase hold signs during a celebration rally outside of Oakland City Hall on February 27, 2015 in Oakland, California. Dozens of minimum wage workers gathered on the steps of Oakland City Hall to celebrate a $3 increase in the city's minimum wage to $12.25 an hour. Voters passed measure FF in November with 81 percent voting in favor of the wage increase. The new wage goes into effect on March 2.  (Photo by Justin Sullivan/Getty Images) |
| 3244 VA0001953362 | 464660178 | Oakland Minimum Wage Increase To Take Affect Next Week | OAKLAND, CA - FEBRUARY 27:  Supporters of Oakland's minimum wage increase hold signs during a celebration rally outside of Oakland City Hall on February 27, 2015 in Oakland, California. Dozens of minimum wage workers gathered on the steps of Oakland City Hall to celebrate a $3 increase in the city's minimum wage to $12.25 an hour. Voters passed measure FF in November with 81 percent voting in favor of the wage increase. The new wage goes into effect on March 2.  (Photo by Justin Sullivan/Getty Images) |
| 3245 VA0001953362 | 464660182 | Oakland Minimum Wage Increase To Take Affect Next Week | OAKLAND, CA - FEBRUARY 27:  Supporters of Oakland's minimum wage increase hold signs during a celebration rally outside of Oakland City Hall on February 27, 2015 in Oakland, California. Dozens of minimum wage workers gathered on the steps of Oakland City Hall to celebrate a $3 increase in the city's minimum wage to $12.25 an hour. Voters passed measure FF in November with 81 percent voting in favor of the wage increase. The new wage goes into effect on March 2.  (Photo by Justin Sullivan/Getty Images) |
| 3246 VA0001953362 | 464660186 | Oakland Minimum Wage Increase To Take Affect Next Week | OAKLAND, CA - FEBRUARY 27:  A supporter of Oakland's minimum wage increase holds a sign during a celebration rally outside of Oakland City Hall on February 27, 2015 in Oakland, California. Dozens of minimum wage workers gathered on the steps of Oakland City Hall to celebrate a $3 increase in the city's minimum wage to $12.25 an hour. Voters passed measure FF in November with 81 percent voting in favor of the wage increase. The new wage goes into effect on March 2.  (Photo by Justin Sullivan/Getty Images) |
| 3247 VA0001953362 | 464973096 | Consumer Spending Falls For 2nd Month To Lowest Level Since 2009 | SAN FRANCISCO, CA - MARCH 02:  A pedestrian carries a Ross Dress For Less shopping bag on March 2, 2015 in San Francisco, California. According to a Commerce Department report, consumer spending fell for the second straight month with a 0.2 percent drop in January that follows a 0.3 percent decline in December 2014.  (Photo by Justin Sullivan/Getty Images) |
| 3248 VA0001953362 | 465175868 | US Gas Prices Rise For 35 Consecutive Days | RICHMOND, CA - MARCH 03:  A view of a Chevron refinery on March 3, 2015 in Richmond, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March.  (Photo by Justin Sullivan/Getty Images) |
| 3249 VA0001953362 | 465175874 | US Gas Prices Rise For 35 Consecutive Days | MILL VALLEY, CA - MARCH 03:  A customer pumps gasoline into his car at an Arco gas station on March 3, 2015 in Mill Valley, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March.  (Photo by Justin Sullivan/Getty Images) |
| 3250 VA0001953362 | 465175876 | US Gas Prices Rise For 35 Consecutive Days | MILL VALLEY, CA - MARCH 03:  Gas prices over $3.00 are displayed at an Arco gas station on March 3, 2015 in Mill Valley, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March.  (Photo by Justin Sullivan/Getty Images) |
| 3251 VA0001953362 | 465175878 | US Gas Prices Rise For 35 Consecutive Days | MILL VALLEY, CA - MARCH 03:  Gas prices over $3.00 are displayed at an Arco gas station on March 3, 2015 in Mill Valley, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March.  (Photo by Justin Sullivan/Getty Images) |
| 3252 VA0001953362 | 465175880 | US Gas Prices Rise For 35 Consecutive Days | RICHMOND, CA - MARCH 03:  A view of a Chevron refinery on March 3, 2015 in Richmond, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3253 | VA0001953362 | 465175886 | US Gas Prices Rise For 35 Consecutive Days | SAUSALITO, CA - MARCH 03:  Gas prices nearing $6.00 per gallon are displayed on a pump at Bridgeway Gas on March 3, 2015 in Sausalito, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March.  (Photo by Justin Sullivan/Getty Images) |
| 3254 | VA0001953362 | 465175890 | US Gas Prices Rise For 35 Consecutive Days | SAUSALITO, CA - MARCH 03:  Gas prices nearing $6.00 per gallon are displayed at Bridgeway Gas on March 3, 2015 in Sausalito, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March. (Photo by Justin Sullivan/Getty Images) |
| 3255 | VA0001953362 | 465175904 | US Gas Prices Rise For 35 Consecutive Days | MILL VALLEY, CA - MARCH 03:  A customer prepares to pump gasoline into his car at an Arco gas station on March 3, 2015 in Mill Valley, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March. (Photo by Justin Sullivan/Getty Images) |
| 3256 | VA0001953362 | 465175906 | US Gas Prices Rise For 35 Consecutive Days | SAUSALITO, CA - MARCH 03:  Gas prices nearing $6.00 per gallon are displayed at Bridgeway Gas on March 3, 2015 in Sausalito, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March. (Photo by Justin Sullivan/Getty Images) |
| 3257 | VA0001953362 | 465175908 | US Gas Prices Rise For 35 Consecutive Days | SAUSALITO, CA - MARCH 03:  Gas prices nearing $6.00 per gallon are displayed at Bridgeway Gas on March 3, 2015 in Sausalito, California. U.S. gas prices have surged an average of 39 cents in the past 35 days as a result of the price of crude oil prices increases, scheduled seasonal refinery maintenance beginning and a labor dispute at a Tesoro refinery. It is predicted that the price of gas will continue to rise through March. (Photo by Justin Sullivan/Getty Images) |
| 3258 | VA0001953362 | 465277940 | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 05: A bust of Dr. Martin Luther King is displayed in front of the Brown Chapel AME Church on March 5, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3259 | VA0001953362 | 465287902 | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 05:  Cars drive over the Edmund Pettus Bridge on March 5, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3260 | VA0001953362 | 465384988 | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 06: A sign advertising the 50th anniversary of Selma to Montgomery civil rights march on March 6, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3261 | VA0001953362 | 465394546 | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 06:  School kids walk across the Edmund Pettus Bridge as they visit historic sites from the Selma to Montgomery civil rights march on March 6, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3262 | VA0001953362 | 465394560 | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 06:  School kids walk across the Edmund Pettus Bridge as they visit historic sites from the Selma to Montgomery civil rights march on March 6, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3263 | VA0001953362 | 465394646 | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 06:  Police cars clear lanes of traffic on the Edmund Pettus Bridge on March 6, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3264 | VA0001953362 | 465395712 | Selma Prepares To Commemorate 50th Anniversary Of Famed Civil Rights March | SELMA, AL - MARCH 06:  A mural depicts police violence that occured during the Semla to Montgomery civil rights march on March 6, 2015 in Selma, Alabama. Selma is preparing to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3265 | VA0001953362 | 465399014 | 50 Years After Historic March, Selma Struggles Economically | SELMA, AL - MARCH 06:  A pedestrian pulls a shopping cart by vacant buildings on March 6, 2015 in Selma, Alabama. 50 years after the historic civil rights march from Selma to Montgomery where marchers were beaten by State police officers as they crossed the Edmund Pettus Bridge, Selma struggles economically and is one of the poorest cities in Alabama with a 10.2 percent unemployment rate and over 40 percent of residents living below the national poverty level. (Photo by Justin Sullivan/Getty Images) |
| 3266 | VA0001953362 | 465399026 | 50 Years After Historic March, Selma Struggles Economically | SELMA, AL - MARCH 06:  School kids walk by a vacant home that is along the historic route that civil rights marchers took during the Selma to Montgomery march on March 6, 2015 in Selma, Alabama. 50 years after the historic civil rights march from Selma to Montgomery where marchers were beaten by State police officers as they crossed the Edmund Pettus Bridge, Selma struggles economically and is one of the poorest cities in Alabama with a 10.2 percent unemployment rate and over 40 percent of residents living below the national poverty level. (Photo by Justin Sullivan/Getty Images) |
| 3267 | VA0001953362 | 465399028 | 50 Years After Historic March, Selma Struggles Economically | SELMA, AL - MARCH 06:  A house sits vacant on March 6, 2015 in Selma, Alabama. 50 years after the historic civil rights march from Selma to Montgomery where marchers were beaten by State police officers as they crossed the Edmund Pettus Bridge, Selma struggles economically and is one of the poorest cities in Alabama with a 10.2 percent unemployment rate and over 40 percent of residents living below the national poverty level. (Photo by Justin Sullivan/Getty Images) |
| 3268 | VA0001953362 | 465399034 | 50 Years After Historic March, Selma Struggles Economically | SELMA, AL - MARCH 06:  A gas station sits vacant on March 6, 2015 in Selma, Alabama. 50 years after the historic civil rights march from Selma to Montgomery where marchers were beaten by State police officers as they crossed the Edmund Pettus Bridge, Selma struggles economically and is one of the poorest cities in Alabama with a 10.2 percent unemployment rate and over 40 percent of residents living below the national poverty level. (Photo by Justin Sullivan/Getty Images) |
| 3269 | VA0001953362 | 465519832 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07:  U.S. President Barack Obama speaks in front of the Edmund Pettus Bridge on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3270 VA0001953362 | 465519838 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07:  U.S. President Barack Obama speaks in front of the Edmund Pettus Bridge on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3271 VA0001953362 | 465522624 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07:  (L-R) Former first lady Laura Bush, first lady Michelle Obama, U.S. president Barack Obama, U.S. Rep John Lewis (D-GA) and former U.S. president George W. Bush pray during a commemoration of the 50th anniversary of the historic civil rights march on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3272 VA0001953362 | 465523040 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07:  U.S. president Barack Obama speaks in front of the Edmund Pettus Bridge on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3273 VA0001953362 | 465548888 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | LOWNDES COUNTY, AL - MARCH 07:  Cars drive along U.S. highway 80, the route taken during the Selma to Montgomery civil rights march in 1965, on March 7, 2015 in Lowndes County, AL. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3274 VA0001953362 | 465550394 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07:  (L-R) Former U.S. president George W. Bush, first lady Michelle Obama, U.S. president Barack Obama and U.S. Rep John Lewis (D-GA) greet the crowd during a commemoration of the 50th anniversary of the historic civil rights march on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3275 VA0001953362 | 465550422 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07:  U.S. Rep John Lewis (D-GA) speaks during a commemoration of the 50th anniversary of the historic civil rights march on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3276 VA0001953362 | 465550446 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 07:  U.S. president Barack Obama hugs U.S. Rep John Lewis (D-GA) during a commemoration of the 50th anniversary of the historic civil rights march on March 7, 2015 in Selma, Alabama. Selma is commemorating the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3277 VA0001953362 | 465606758 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 08:  Thousands of people walk across the Edmund Pettus Bridge during the 50th anniversary commemoration of the Selma to Montgomery civil rights march on March 8, 2015 in Selma, Alabama. Tens of thousands of people gathered in Selma to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3278 VA0001953362 | 465606818 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 08:  People hold hands as they walk across the Edmund Pettus Bridge during the 50th anniversary commemoration of the Selma to Montgomery civil rights march on March 8, 2015 in Selma, Alabama. Tens of thousands of people gathered in Selma to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3279 VA0001953362 | 465606954 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 08:  People walk across the Edmund Pettus Bridge during the 50th anniversary commemoration of the Selma to Montgomery civil rights march on March 8, 2015 in Selma, Alabama. Tens of thousands of people gathered in Selma to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965. (Photo by Justin Sullivan/Getty Images) |
| 3280 VA0001953362 | 465609610 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 08:  Thousands of people walk down Broad Street towards the Edmund Pettus Bridge during the 50th anniversary commemoration of the Selma to Montgomery civil rights march on March 8, 2015 in Selma, Alabama. Tens of thousands of people gathered in Selma to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3281 VA0001953362 | 465620674 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 08:  A marcher holds a poster of Jimmie Lee Jackson, a civil rights activist who was beaten and shot by Alabama State troopers in 1965, during the 50th anniversary commemoration of the Selma to Montgomery civil rights march on March 8, 2015 in Selma, Alabama. Tens of thousands of people gathered in Selma to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3282 VA0001953362 | 465621166 | Selma Commemorates 50th Anniversary Of Historic Civil Rights March | SELMA, AL - MARCH 08:  A young boy rides on the shoulders of a parent as thousands of people walk across the Edmund Pettus Bridge during the 50th anniversary commemoration of the Selma to Montgomery civil rights march on March 8, 2015 in Selma, Alabama. Tens of thousands of people gathered in Selma to commemorate the 50th anniversary of the famed civil rights march from Selma to Montgomery that resulted in a violent confrontation with Selma police and State Troopers on the Edmund Pettus Bridge on March 7, 1965.  (Photo by Justin Sullivan/Getty Images) |
| 3283 VA0001953362 | 465789426 | Ellen Pao Venture Capital Sexual Discrimination Trial Continues | SAN FRANCISCO, CA - MARCH 10:  Ellen Pao leaves the California Superior Court Civic Center Courthouse during a lunch break from her trial on March 10, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caufield and Byers, for $16 million alleging she was sexually harassed by male officials. (Photo by Justin Sullivan/Getty Images) |
| 3284 VA0001953362 | 465789434 | Ellen Pao Venture Capital Sexual Discrimination Trial Continues | SAN FRANCISCO, CA - MARCH 10:  Ellen Pao leaves the California Superior Court Civic Center Courthouse during a lunch break from her trial on March 10, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caufield and Byers, for $16 million alleging she was sexually harassed by male officials. (Photo by Justin Sullivan/Getty Images) |
| 3285 VA0001953362 | 465885826 | Ellen Pao Venture Capital Sexual Discrimination Trial Continues | SAN FRANCISCO, CA - MARCH 11:  Ellen Pao (L) leaves the Superior Court Civic Center Courthouse with her attorney Therese Lawless during a lunch break from her trial on March 11, 2015 in San Francisco, California. Pao, the interim CEO of Reddit, is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caufield and Byers, for $16 million alleging she was sexually harassed by male officials.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3286 VA0001953362 | 465989974 | Dollar General To Open Over 700 New Stores In 2015 | VALLEJO, CA - MARCH 12:  A customer leaves a Dollar General store on March 12, 2015 in Vallejo, California. Dollar General Stores Inc. announced plans to open over 700 new stores in 2015 in an attempt to improve on its position among discount retailers in the United States.  (Photo by Justin Sullivan/Getty Images) |
| 3287 VA0001953362 | 465990490 | Dollar General To Open Over 700 New Stores In 2015 | VALLEJO, CA - MARCH 12:  Customers enter a Dollar General store on March 12, 2015 in Vallejo, California. Dollar General Stores Inc. announced plans to open over 700 new stores in 2015 in an attempt to improve on its position among discount retailers in the United States.  (Photo by Justin Sullivan/Getty Images) |
| 3288 VA0001953362 | 465990494 | Dollar General To Open Over 700 New Stores In 2015 | VALLEJO, CA - MARCH 12:  A sign is posted in front of a Dollar General store on March 12, 2015 in Vallejo, California. Dollar General Stores Inc. announced plans to open over 700 new stores in 2015 in an attempt to improve on its position among discount retailers in the United States.  (Photo by Justin Sullivan/Getty Images) |
| 3289 VA0001953362 | 465990496 | Dollar General To Open Over 700 New Stores In 2015 | VALLEJO, CA - MARCH 12:  A sign is posted in front of a Dollar General store on March 12, 2015 in Vallejo, California. Dollar General Stores Inc. announced plans to open over 700 new stores in 2015 in an attempt to improve on its position among discount retailers in the United States.  (Photo by Justin Sullivan/Getty Images) |
| 3290 VA0001953362 | 465990500 | Dollar General To Open Over 700 New Stores In 2015 | VALLEJO, CA - MARCH 12:  A sign is posted in front of a Dollar General store on March 12, 2015 in Vallejo, California. Dollar General Stores Inc. announced plans to open over 700 new stores in 2015 in an attempt to improve on its position among discount retailers in the United States.  (Photo by Justin Sullivan/Getty Images) |
| 3291 VA0001953362 | 466114418 | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: A plane parked at the international terminal is seen through the window of a sky train station at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survery conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world. (Photo by Justin Sullivan/Getty Images) |
| 3292 VA0001953362 | 466114444 | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: A view of the international terminal at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survery conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world. (Photo by Justin Sullivan/Getty Images) |
| 3293 VA0001953362 | 466114646 | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: A United Airlines plane taxis on the runway at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survery conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world. (Photo by Justin Sullivan/Getty Images) |
| 3294 VA0001953362 | 466114656 | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: A passenger waits inside the international terminal at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survery conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world. (Photo by Justin Sullivan/Getty Images) |
| 3295 VA0001953362 | 466114658 | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: A view of the international terminal at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survery conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world. (Photo by Justin Sullivan/Getty Images) |
| 3296 VA0001953362 | 466114880 | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13: A view of a new control tower that is under construction at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survery conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world.  (Photo by Justin Sullivan/Getty Images) |
| 3297 VA0001953362 | 466114902 | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13:  Passengers wait for their luggage at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survery conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world.  (Photo by Justin Sullivan/Getty Images) |
| 3298 VA0001953362 | 466114904 | San Francisco International Airport Named Best In Customer Service | SAN FRANCISCO, CA - MARCH 13:  A passenger walks by terminal two at San Francisco International Airport on March 13, 2015 in San Francisco, California. According to a passenger survery conducted by SkyTrax, San Francisco International Airport (SFO) was been named the best airport in North America for customer service. SkyTrax collected over 13 million questionnaires at 550 airports around the world.  (Photo by Justin Sullivan/Getty Images) |
| 3299 VA0001953362 | 466716732 | Malnourished Sea Lions Continued To Be Rescued Off California Shores | SAUSALITO, CA - MARCH 18:  A sick and malnourished sea lion pup sits in an enclosure at the Marine Mammal Center on March 18, 2015 in Sausalito, California. For the third winter in a row, hundreds of sick and starving California sea lions are washing up on California shores, with over 1,800 found and treated at rehabilitation centers throughout the state since the beginning of the year. The Marine Mammal Center is currently caring for 224 of the emaciated pups. (Photo by Justin Sullivan/Getty Images) |
| 3300 VA0001953362 | 466720880 | Malnourished Sea Lions Continued To Be Rescued Off California Shores | SAUSALITO, CA - MARCH 18:  A recovering sea lion pup eats herring in an enclosure at the Marine Mammal Center on March 18, 2015 in Sausalito, California. For the third winter in a row, hundreds of sick and starving California sea lions are washing up on California shores, with over 1,800 found and treated at rehabilitation centers throughout the state since the beginning of the year. The Marine Mammal Center is currently caring for 224 of the emaciated pups. (Photo by Justin Sullivan/Getty Images) |
| 3301 VA0001953362 | 466720884 | Malnourished Sea Lions Continued To Be Rescued Off California Shores | SAUSALITO, CA - MARCH 18:  Recovering sea lion pups sit in an enclosure at the Marine Mammal Center on March 18, 2015 in Sausalito, California. For the third winter in a row, hundreds of sick and starving California sea lions are washing up on California shores, with over 1,800 found and treated at rehabilitation centers throughout the state since the beginning of the year. The Marine Mammal Center is currently caring for 224 of the emaciated pups.  (Photo by Justin Sullivan/Getty Images) |
| 3302 VA0001953362 | 466720900 | Malnourished Sea Lions Continued To Be Rescued Off California Shores | SAUSALITO, CA - MARCH 18:  A sick and malnourished sea lion pup sits in an enclosure at the Marine Mammal Center on March 18, 2015 in Sausalito, California. For the third winter in a row, hundreds of sick and starving California sea lions are washing up on California shores, with over 1,800 found and treated at rehabilitation centers throughout the state since the beginning of the year. The Marine Mammal Center is currently caring for 224 of the emaciated pups.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3303 VA0001953362 | 466890388 | Gov. Jerry Brown Announces Emergency Drought Legislation | SACRAMENTO, CA - MARCH 19: California Senate President pro Tempore Kevin de Leon (C) speaks as Assembly Speaker Toni Atkins (L) and Sen. Bob Huff (R) (R-Diamond Bar) look on during a news conference to announce emergency drought legislation on March 19, 2015 in Sacramento, California. As California enters its fourth year of severe drought, California Gov. Jerry Brown joined Senate President pro Tempore Kevin de Leon, Assembly Speaker Toni Atkins, Republican Leaders Senator Bob Huff and Assemblymember Kristin Olsen to announce emergency legislation that aims to assist local communities that are struggling with devastating drought. The $1 billion package is designed to expedite bond funding to help ensure that all Californians have access to local water supplies. (Photo by Justin Sullivan/Getty Images) |
| 3304 VA0001953362 | 466890392 | Gov. Jerry Brown Announces Emergency Drought Legislation | SACRAMENTO, CA - MARCH 19: California Gov. Jerry Brown (L) and Senate President pro Tempore Kevin de Leon (R) share notes during a news conference to announce emergency drought legislation on March 19, 2015 in Sacramento, California. As California enters its fourth year of severe drought, California Gov. Jerry Brown joined Senate President pro Tempore Kevin de Leon, Assembly Speaker Toni Atkins, Republican Leaders Senator Bob Huff and Assemblymember Kristin Olsen to announce emergency legislation that aims to assist local communities that are struggling with devastating drought. The $1 billion package is designed to expedite bond funding to help ensure that all Californians have access to local water supplies. (Photo by Justin Sullivan/Getty Images) |
| 3305 VA0001953362 | 467050706 | Rescued Dogs From a South Korean Meat Farm Brought to San Francisco for Adoptions | SAN FRANCISCO, CA - MARCH 20:  Workers load a crate with dog that was rescued from a South Korean dog meat farm into a van at the San Francisco the San Francisco Society for the Prevention of Cruelty (SPCA) shelter on March 20, 2015 in San Francisco, California. The Humane Society International rescued 57 dogs from a South Korean dog meat farm that were raising the dogs for human consumption. The dogs are being distributed to San Francisco Bay Area shelters and will be up for adoption.  (Photo by Justin Sullivan/Getty Images) |
| 3306 VA0001953362 | 467050716 | Rescued Dogs From a South Korean Meat Farm Brought to San Francisco for Adoptions | SAN FRANCISCO, CA - MARCH 20:  A dog rescued from a South Korean dog meat farm sits in a crate at the San Francisco the San Francisco Society for the Prevention of Cruelty (SPCA) shelter on March 20, 2015 in San Francisco, California. The Humane Society International rescued 57 dogs from a South Korean dog meat farm that were raising the dogs for human consumption. The dogs are being distributed to San Francisco Bay Area shelters and will be up for adoption. (Photo by Justin Sullivan/Getty Images) |
| 3307 VA0001953362 | 467050746 | Rescued Dogs From a South Korean Meat Farm Brought to San Francisco for Adoptions | SAN FRANCISCO, CA - MARCH 20:  East Bay SPCA worker Holly Smith holds a dog that was rescued from a South Korean dog meat farm at the San Francisco the San Francisco Society for the Prevention of Cruelty (SPCA) shelter on March 20, 2015 in San Francisco, California. The Humane Society International rescued 57 dogs from a South Korean dog meat farm that were raising the dogs for human consumption. The dogs are being distributed to San Francisco Bay Area shelters and will be up for adoption.  (Photo by Justin Sullivan/Getty Images) |
| 3308 VA0001953362 | 467051438 | Rescued Dogs From a South Korean Meat Farm Brought to San Francisco for Adoptions | SAN FRANCISCO, CA - MARCH 20:  An East Bay SPCA worker moves a crate with a dog that was rescued from a South Korean dog meat farm at the San Francisco the San Francisco Society for the Prevention of Cruelty (SPCA) shelter on March 20, 2015 in San Francisco, California. The Humane Society International rescued 57 dogs from a South Korean dog meat farm that were raising the dogs for human consumption. The dogs are being distributed to San Francisco Bay Area shelters and will be up for adoption. (Photo by Justin Sullivan/Getty Images) |
| 3309 VA0001953362 | 467051452 | Rescued Dogs From a South Korean Meat Farm Brought to San Francisco for Adoptions | SAN FRANCISCO, CA - MARCH 20:  A dog rescued from a South Korean dog meat farm sits in a crate at the San Francisco the San Francisco Society for the Prevention of Cruelty (SPCA) shelter on March 20, 2015 in San Francisco, California. The Humane Society International rescued 57 dogs from a South Korean dog meat farm that were raising the dogs for human consumption. The dogs are being distributed to San Francisco Bay Area shelters and will be up for adoption. (Photo by Justin Sullivan/Getty Images) |
| 3310 VA0001953362 | 467051454 | Rescued Dogs From a South Korean Meat Farm Brought to San Francisco for Adoptions | SAN FRANCISCO, CA - MARCH 20:  A dog rescued from a South Korean dog meat farm sits in a crate at the San Francisco the San Francisco Society for the Prevention of Cruelty (SPCA) shelter on March 20, 2015 in San Francisco, California. The Humane Society International rescued 57 dogs from a South Korean dog meat farm that were raising the dogs for human consumption. The dogs are being distributed to San Francisco Bay Area shelters and will be up for adoption. (Photo by Justin Sullivan/Getty Images) |
| 3311 VA0001953362 | 467381644 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actor Peter Dinklage attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 3312 VA0001953362 | 467381698 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actor Ian Beattie waves to fans from a balcony during the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 3313 VA0001953362 | 467382632 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actor Peter Dinklage attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 3314 VA0001953362 | 467382634 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actor Peter Dinklage attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 3315 VA0001953362 | 467383900 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actor Kristian Nairn attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 3316 VA0001953362 | 467383902 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actor Kristian Nairn attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 3317 VA0001953362 | 467383904 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actress Carice van Houten attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 3318 VA0001953362 | 467383912 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actress Nathalie Emmanuel attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 3319 VA0001953362 | 467383930 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actor Kristian Nairn attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 3320 VA0001953362 | 467386948 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actor Alfie Allen attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 3321 VA0001953362 | 467386958 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actor Finn Jones attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 3322 VA0001953362 | 467389890 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actor Peter Dinklage attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3323 | VA0001953362 | 467389894 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actress Maisie Williams attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 3324 | VA0001953362 | 467393096 | San Francisco Premiere Of HBO's ""Game Of Thrones"" Season 5 - Red Carpet | SAN FRANCISCO, CA - MARCH 23:  Actor Dean-Charles Chapman attends the premiere of HBO's 'Game of Thrones' Season 5 at San Francisco Opera House on March 23, 2015 in San Francisco, California.  (Photo by Justin Sullivan/Getty Images) |
| 3325 | VA0001953362 | 467452436 | Drought-Stricken California Community Close To Running Out Of Water | LA GRANGE, CA - MARCH 24:  Weeds grow in dry cracked earth that used to be the bottom of Lake McClure on March 24, 2015 in La Grange, California. More than 3,000 residents in the Sierra Nevada foothill community of Lake Don Pedro who rely on water from Lake McClure could run out of water in the near future if the severe drought continues. Lake McClure is currently at 7 percent of its normal capacity and residents are under mandatory 50 percent water use restrictions.  (Photo by Justin Sullivan/Getty Images) |
| 3326 | VA0001953362 | 467452442 | Drought-Stricken California Community Close To Running Out Of Water | LA GRANGE, CA - MARCH 24:  Weeds grow in dry cracked earth that used to be the bottom of Lake McClure on March 24, 2015 in La Grange, California. More than 3,000 residents in the Sierra Nevada foothill community of Lake Don Pedro who rely on water from Lake McClure could run out of water in the near future if the severe drought continues. Lake McClure is currently at 7 percent of its normal capacity and residents are under mandatory 50 percent water use restrictions.  (Photo by Justin Sullivan/Getty Images) |
| 3327 | VA0001953362 | 467452588 | Drought-Stricken California Community Close To Running Out Of Water | COULTERVILLE, CA - MARCH 24:  Water lines are visible in a nearly dry section of Lake McClure on March 24, 2015 in Coulterville, California. More than 3,000 residents in the Sierra Nevada foothill community of Lake Don Pedro who rely on water from Lake McClure could  run out of water in the near future if the severe drought continues. Lake McClure is currently at 7 percent of its normal capacity and residents are under mandatory 50 percent water use restrictions.  (Photo by Justin Sullivan/Getty Images) |
| 3328 | VA0001953362 | 467453920 | Drought-Stricken California Community Close To Running Out Of Water | LA GRANGE, CA - MARCH 24:  Low water levels are visible at Lake McClure on March 24, 2015 in La Grange, California. More than 3,000 residents in the Sierra Nevada foothill community of Lake Don Pedro who rely on water from Lake McClure could potentially run out of water in the near future if the severe drought continues. Lake McClure is currently at 7 percent of its normal capacity and residents are under mandatory 50 percent water use restrictions.  (Photo by Justin Sullivan/Getty Images) |
| 3329 | VA0001953362 | 467502006 | Ellen Pao Venture Capital Sexual Discrimination Trial Closing Arguments Continue | SAN FRANCISCO, CA - MARCH 25:  Ellen Pao (C) leaves the San Francisco Superior Court Civic Center Courthouse with her legal team during a lunch break from her trial on March 25, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caulfield and Byers, for $16 million alleging she was sexually harassed by male officials.  (Photo by Justin Sullivan/Getty Images) |
| 3330 | VA0001953362 | 467502262 | Ellen Pao Venture Capital Sexual Discrimination Trial Closing Arguments Continue | SAN FRANCISCO, CA - MARCH 25:  Ellen Pao leaves the San Francisco Superior Court Civic Center Courthouse with her legal team during a lunch break from her trial on March 25, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caulfield and Byers, for $16 million alleging she was sexually harassed by male officials.  (Photo by Justin Sullivan/Getty Images) |
| 3331 | VA0001953362 | 467502322 | Ellen Pao Venture Capital Sexual Discrimination Trial Closing Arguments Continue | SAN FRANCISCO, CA - MARCH 25:  Ellen Pao leaves the San Francisco Superior Court Civic Center Courthouse with her legal team during a lunch break from her trial on March 25, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caulfield and Byers, for $16 million alleging she was sexually harassed by male officials.  (Photo by Justin Sullivan/Getty Images) |
| 3332 | VA0001953362 | 467502676 | Ellen Pao Venture Capital Sexual Discrimination Trial Closing Arguments Continue | SAN FRANCISCO, CA - MARCH 25:  Ellen Pao (C) leaves the San Francisco Superior Court Civic Center Courthouse with her legal team during a lunch break from her trial on March 25, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caulfield and Byers, for $16 million alleging she was sexually harassed by male officials.  (Photo by Justin Sullivan/Getty Images) |
| 3333 | VA0001953362 | 467502690 | Ellen Pao Venture Capital Sexual Discrimination Trial Closing Arguments Continue | SAN FRANCISCO, CA - MARCH 25:  Ellen Pao (C) leaves the San Francisco Superior Court Civic Center Courthouse with her legal team during a lunch break from her trial on March 25, 2015 in San Francisco, California. Reddit interim CEO Ellen Pao is suing her former employer, Silicon Valley venture capital firm Kleiner Perkins Caulfield and Byers, for $16 million alleging she was sexually harassed by male officials.  (Photo by Justin Sullivan/Getty Images) |
| 3334 | VA0001953362 | 467813054 | Yellen Discusses Monetary Policy At Federal Reserve Bank In San Francisco | SAN FRANCISCO, CA - MARCH 27:  Federal Reserve Chair Janet Yellen (L) hugs San Francisco Federal Reserve Bank president and CEO John Williams during the Federal Reserve Bank of San Francisco Conference on March 27, 2015 in San Francisco, California.  Federal Reserve Chair Janet Yellen discussed monetary policy. (Photo by Justin Sullivan/Getty Images) |
| 3335 | VA0001953362 | 467980990 | Severe Drought Drains Colorado River Basin | LAKE POWELL, UT - MARCH 28:  A bleached "bathtub ring" is visible on the rocky banks of Lake Powell on March 28, 2015 in Lake Powell, Utah.  As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 3336 | VA0001953362 | 467981016 | Severe Drought Drains Colorado River Basin | LAKE POWELL, UT - MARCH 28:  A bleached "bathtub ring" is visible on the rocky banks of Lake Powell on March 28, 2015 in Lake Powell, Utah.  As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 3337 | VA0001953362 | 467981032 | Severe Drought Drains Colorado River Basin | LAKE POWELL, UT - MARCH 28:  A boat navigates the waters of Lake Powell on March 28, 2015 in Lake Powell, Utah.  As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 3338 | VA0001953362 | 467981064 | Severe Drought Drains Colorado River Basin | LAKE POWELL, UT - MARCH 28:  A bleached "bathtub ring" is visible on the rocky banks of Lake Powell on March 28, 2015 in Lake Powell, Utah.  As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 3339 | VA0001953362 | 467981148 | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 28:  A view of the Colorado River on March 28, 2015 in Page, Arizona.  As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3340 VA0001953362 | 467981150 | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 28:  A visitor stands near the Glen Canyon Dam at Lake Powell on March 28, 2015 in Page, Arizona.  As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 3341 VA0001953362 | 467982956 | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 28:  A tumbleweed sits on the shore of Lake Powell at the Wahweap Marina on March 28, 2015 in Page, Arizona.  As severe drought grips parts of the Western United States, a below average flow of water is expected to enter Lake Powell and Lake Mead, the two biggest reservoirs of the Colorado River Basin. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 3342 VA0001953362 | 468055006 | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 29: A tall bleached "bathtub ring" is visible on the rocky banks of Lake Powell on March 29, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 3343 VA0001953362 | 468055052 | Severe Drought Drains Colorado River Basin | LAKE POWELL, UT - MARCH 29:  A buoy floats in the waters of Lake Powell on March 29, 2015 in Lake Powell, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 3344 VA0001953362 | 468094672 | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 29:  People walk on a beach the used to be the bottom of Lake Powell at Lone Rock Camp on March 29, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states.  (Photo by Justin Sullivan/Getty Images) |
| 3345 VA0001953362 | 468094676 | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 29:  A view of dried waterway off of Lake Powell at Lone Rock Camp on March 29, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states.  (Photo by Justin Sullivan/Getty Images) |
| 3346 VA0001953362 | 468094708 | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 29:  Low water levels are visible on the southern edge of Lake Powell at Lone rock Camp on March 29, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states.  (Photo by Justin Sullivan/Getty Images) |
| 3347 VA0001953362 | 468094714 | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 29:  A bleached "bathtub ring" is visible on Lone rock at Lake Powell on March 29, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states.  (Photo by Justin Sullivan/Getty Images) |
| 3348 VA0001953362 | 468146382 | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 30: A family lies on the edge of a cliff to view the Colorado River at Horseshoe Bend on March 30, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states.  (Photo by Justin Sullivan/Getty Images) |
| 3349 VA0001953362 | 468146388 | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 30: The Colorado River wraps around Horseshoe Bend on March 30, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states.  (Photo by Justin Sullivan/Getty Images) |
| 3350 VA0001953362 | 468146390 | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 30: People lie on the edge of a cliff to view the Colorado River at Horseshoe Bend on March 30, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states.  (Photo by Justin Sullivan/Getty Images) |
| 3351 VA0001953362 | 468146392 | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 30:  The Colorado River wraps around Horseshoe Bend on March 30, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states.  (Photo by Justin Sullivan/Getty Images) |
| 3352 VA0001953362 | 468146396 | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 30:  The Colorado River wraps around Horseshoe Bend on March 30, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states.  (Photo by Justin Sullivan/Getty Images) |
| 3353 VA0001953362 | 468146480 | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 30:  Low water levels are visible in a section of Lake Powell that used to be under water on March 30, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3354 | VA0001953362 | 468146514 | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 30: A view of a section of Lake Powell that used to be under water on March 30, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 3355 | VA0001953362 | 468146540 | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 30: Water lines are visible on a section of Lake Powell that used to be under water on March 30, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 3356 | VA0001953362 | 468146550 | Severe Drought Drains Colorado River Basin | BIG WATER, UT - MARCH 30: The sun rises over campers at Lake Powell's Lone Rock Camp on March 30, 2015 near Big Water, Utah. As severe drought grips parts of the Western United States, a below average flow of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 3357 | VA0001953362 | 468171822 | Severe Drought Drains Colorado River Basin | PAGE, AZ - MARCH 30: Lake Powell is shown from an airplane window on March 30, 2015 in Page, Arizona. As severe drought grips parts of the Western United States, a below average amount of water is expected to flow through the Colorado River Basin into two of its biggest reservoirs, Lake Powell and Lake Mead. Lake Powell is currently at 45 percent of capacity, a recent study predicts water elevation there to be above 3,575 by September. The Colorado River Basin supplies water to 40 million people in seven western states. (Photo by Justin Sullivan/Getty Images) |
| 3358 | VA0001953487 | 451807092 | Immigrants And Activists Protest Obama Response To Child Immigration Crisis | WASHINGTON, DC - JULY 07: Heather Pia Ledezma, age 4 and from Mexico, joins immigration reform protesters during an immigration rally July 7, 2014 in Washington, DC. Participants condemned "the President's response to the crisis of unaccompanied children and families fleeing violence and to demand administrative relief for all undocumented families". Following the rally, the protesters marched in front of the White House. (Photo by Win McNamee/Getty Images) |
| 3359 | VA0001953487 | 451807096 | Immigrants And Activists Protest Obama Response To Child Immigration Crisis | WASHINGTON, DC - JULY 07: Heather Pia Ledezma, age 4 and from Mexico, joins immigration reform protesters at a rally July 7, 2014 in Washington, DC. Participants condemned "the President's response to the crisis of unaccompanied children and families fleeing violence and to demand administrative relief for all undocumented families". Following the rally, the protesters marched in front of the White House. (Photo by Win McNamee/Getty Images) |
| 3360 | VA0001953487 | 451807226 | Immigrants And Activists Protest Obama Response To Child Immigration Crisis | WASHINGTON, DC - JULY 07: Young children join immigration reform protesters while marching in front of the White House July 7, 2014 in Washington, DC. During the rally participants condemned "the President's response to the crisis of unaccompanied children and families fleeing violence and to demand administrative relief for all undocumented families". (Photo by Win McNamee/Getty Images) |
| 3361 | VA0001953487 | 451913530 | Senate Foreign Relations Committee Holds Hearing On Russia And Ukraine | WASHINGTON, DC - JULY 09: Senate Foreign Relations Committee ranking member Sen. Bob Corker (R-TN) speaks during a hearing July 9, 2014 in Washington, DC. The committee heard testimony on the topic of "Russia and Developments in Ukraine." (Photo by Win McNamee/Getty Images) |
| 3362 | VA0001953487 | 451913546 | Senate Foreign Relations Committee Holds Hearing On Russia And Ukraine | WASHINGTON, DC - JULY 09: Former National Security Advisor Zbigniew Brzezinski (R) and former assistant to the president for national security affairs Stephen Hadley (L) testify before the Senate Foreign Relations Committee during a hearing July 9, 2014 in Washington, DC. The committee heard testimony on the topic of "Russia and Developments in Ukraine." (Photo by Win McNamee/Getty Images) |
| 3363 | VA0001953487 | 451913552 | Senate Foreign Relations Committee Holds Hearing On Russia And Ukraine | WASHINGTON, DC - JULY 09: Senate Foreign Relations Committee ranking member Sen. Bob Corker (R-TN) speaks during a hearing July 9, 2014 in Washington, DC. The committee heard testimony on the topic of "Russia and Developments in Ukraine." (Photo by Win McNamee/Getty Images) |
| 3364 | VA0001953487 | 452152926 | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14: Ellen Stofan, chief scientist at NASA, speaks at a press conference discussing "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 at NASA headquarters in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018. (Photo by Win McNamee/Getty Images) |
| 3365 | VA0001953487 | 452152938 | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14: Sara Seager, professor of planetary science and physics at the Massachusetts Institute of Technology, speaks at a press conference discussing "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 at NASA headquarters in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018. (Photo by Win McNamee/Getty Images) |
| 3366 | VA0001953487 | 452152944 | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14: John Mather, senior project scientist for the Webb telescope at NASA's Goddard Space Flight Center, speaks at a press conference discussing "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018. (Photo by Win McNamee/Getty Images) |
| 3367 | VA0001953487 | 452152948 | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14: NASA Administrator Charles Bolden speaks at a press conference while discussing "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018. (Photo by Win McNamee/Getty Images) |
| 3368 | VA0001953487 | 452152976 | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14: NASA Administrator Charles Bolden speaks at a press conference while discussing "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018. (Photo by Win McNamee/Getty Images) |
| 3369 | VA0001953487 | 452152984 | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14: NASA Administrator Charles Bolden listens to a discussion of "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018. (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3370 VA0001953487 | 452153482 | NASA Discusses Research Seeking Habitable Worlds Among The Stars | WASHINGTON, DC - JULY 14: (L-R) John Grunsfeld, astronaut and associate administrator of the Science Mission Directorate at NASA; John Mather, senior project scientist for the Webb telescope at NASA's Goddard Space Flight Center; Sara Seager, professor of planetary science and physics at the Massachusetts Institute of Technology; Dave Gallagher, director of astronomy and physics at NASA's Jet Propulsion Laboratory; and Matt Mountain, director of the Space Telescope Science Institute discuss "the scientific and technological roadmap that will lead to the discovery of potentially habitable worlds among the stars" July 14, 2014 at NASA headquarters in Washington, DC. Most prominent among the methods NASA will search the universe for habitable exoplanets will be the deployment of the James Webb Space Telescope, with a mirror of 21 feet, scheduled to be launched in 2018.  (Photo by Win McNamee/Getty Images) |
| 3371 VA0001953487 | 452181802 | Fed Chair Janet Yellen Gives Semiannual Monetary Policy Report To Senate Committee | WASHINGTON, DC - JULY 15: Federal Reserve Board Chairwoman Janet Yellen testifies before the Senate Banking, Housing and Urban Affairs Committee July 15, 2014 in Washington, DC. Yellin delivered her "Semiannual Monetary Policy Report to the Congress."  (Photo by Win McNamee/Getty Images) |
| 3372 VA0001953487 | 452189030 | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JULY 15:  Senate Minority Leader Mitch McConnell (R-KY) (R) and Sen. John Cornyn (R-TX) (L) answer questions during a press conference following the weekly Republican policy luncheon July 15, 2014 at the U.S. Capitol in Washington, DC. McConnell and Cornyn spoke on immigration and women's rights issues during their remarks. Also pictured is Sen. John Thune (R-SD) (C).  (Photo by Win McNamee/Getty Images) |
| 3373 VA0001953487 | 452189040 | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JULY 15:  Senate Minority Leader Mitch McConnell (R-KY) (R) and Sen. John Cornyn (R-TX) (L) answer questions during a press conference following the weekly Republican policy luncheon July 15, 2014 at the U.S. Capitol in Washington, DC. McConnell and Cornyn spoke on immigration and women's rights issues during their remarks. Also pictured is Sen. John Thune (R-SD) (C).  (Photo by Win McNamee/Getty Images) |
| 3374 VA0001953487 | 452224944 | House Rules Committee Debates Lawsuit Against President Obama | WASHINGTON, DC - JULY 16:  (R-L) Elizabeth Price Foley, Professor of Law, Florida International University College of Law; and Jonathan Turley, Professor of Public Interest Law at the George Washington University Law School, testify at a House Rules Committee hearing July 16, 2014 at the U.S. Capitol in Washington, DC. The committee heard testimony on Speaker of the House John Boehner's lawsuit against President Obama's use of executive power and providing for the authority to initiate litigation for actions by the President inconsistent with his duties under the Constitution of the United States  (Photo by Win McNamee/Getty Images) |
| 3375 VA0001953487 | 452281004 | House Speaker Boehner Holds Weekly News Conference | WASHINGTON, DC - JULY 17:  U.S. Speaker of the House John Boehner (R-OH) holds his weekly press conference July 17, 2014 in Washington, DC. Boehner addressed issues relating to immigration during the news conference.  (Photo by Win McNamee/Getty Images) |
| 3376 VA0001953487 | 452281992 | Senate Foreign Relations Committee Holds Hearing On Unaccompanied Minors Crossing The Border | WASHINGTON, DC - JULY 17:  Sen. James Risch (R-ID) questions witnesses while holding a chart showing increased annual apprehensions of unaccompanied immigrant minors during a hearing of the Senate Foreign Relations Committee July 17, 2014 in Washington, DC. The committee heard testimony on "Dangerous Passage: Central America In Crisis And the Exodus of Unaccompanied Minors."  (Photo by Win McNamee/Getty Images) |
| 3377 VA0001953487 | 452292182 | Amnesty International Holds Rally In Favor Of Keeping Unaccompanied Children Immigrants In The Country | WASHINGTON, DC - JULY 17:  Immigration reform protesters gather in front of the White House on July 17, 2014 in Washington, DC. The protest was organized by Amnesty International to push the message "Don't Send Unaccompanied Migrant Children Back."  Amnesty International and the protestors want to demand that President Obama protect the rights of unaccompanied migrant children, some as young as five years old, who are crossing the southwest border of the United States. Immigrants say these children are fleeing organized crime, gang violence and insecurity from many Central American countries. Reports also state that many of these children are survivors of sexual violence and at higher risk of kidnapping, trafficking and other serious human rights abuses.  (Photo by Win McNamee/Getty Images) |
| 3378 VA0001953487 | 452337650 | President Obama Delivers Statement On Situation In Ukraine | WASHINGTON, DC - JULY 18:  President Obama pauses while delivering a statement on the Malaysia Airlines crash over eastern Ukraine in the Brady Press Briefing Room of the White House July 18, 2014 in Washington, DC. Malaysia Airlines flight MH17 travelling from Amsterdam to Kuala Lumpur was allegedly shot July 17 on the Ukraine/Russia border near the town of Shaktersk.  (Photo by Win McNamee/Getty Images) |
| 3379 VA0001953487 | 452338940 | President Obama Delivers Statement On Situation In Ukraine | WASHINGTON, DC - JULY 18:  U.S. President Barack Obama answers questions after delivering a statement on the Malaysia Airlines crash over eastern Ukraine in the Brady Press Briefing Room of the White House July 18, 2014 in Washington, DC. Malaysia Airlines flight MH17 travelling from Amsterdam to Kuala Lumpur was allegedly shot down July 17 on the Ukraine/Russia border near the town of Shaktersk.  (Photo by Win McNamee/Getty Images) |
| 3380 VA0001953487 | 452482210 | Obama Signs Executive Order Protecting LGBT Employees From Discrimination | WASHINGTON, DC - JULY 21:  U.S. President Barack Obama speaks before signing an executive order on workplace discrimination July 21, 2014 at the White House in Washington, DC. The executive order bars workplace discrimination in the federal government and its contracting agencies on the basis of sexual orientation and gender identity.  (Photo by Win McNamee/Getty Images) |
| 3381 VA0001953487 | 452528908 | Senate Democrats Hold News Conference On The Bring Jobs Home Act | WASHINGTON, DC - JULY 22:  U.S. Sen. Sheldon Whitehouse (L) (D-RI), U.S. Sen. Charles Schumer (R) (D-NY) and U.S. Sen. Robert Casey (C) (D-PA) confer during a press conference about the "Bring Jobs Home Act" at the U.S. Capitol July 22, 2014 in Washington, DC. The bill would create financial incentives for companies to return jobs to the U.S. that have been outsourced to other countries, and eliminate loopholes that financially benefit companies when they relocate jobs to other nations.  (Photo by Win McNamee/Getty Images) |
| 3382 VA0001953487 | 452528964 | Senate Democrats Hold News Conference On The Bring Jobs Home Act | WASHINGTON, DC - JULY 22:  U.S. Sen. Debbie Stabenow (C) (D-MI), joined by workers from the UAW and the United Steelworkers, speaks at a press conference about the "Bring Jobs Home Act" at the U.S. Capitol July 22, 2014 in Washington, DC. The bill would create financial incentives for companies to return jobs to the U.S. that have been outsourced to other countries, and eliminate loopholes that financially benefit companies when they relocate jobs to other nations. Also pictured is U.S. Sen. Ben Cardin (R) (D-MD).  (Photo by Win McNamee/Getty Images) |
| 3383 VA0001953487 | 452528966 | Senate Democrats Hold News Conference On The Bring Jobs Home Act | WASHINGTON, DC - JULY 22:  U.S. Sen. Debbie Stabenow (C) (D-MI), joined by workers from the UAW and the United Steelworkers, speaks as U.S. Sen. Mark Pryor (2nd R) (D-AR) looks on at the U.S. Capitol July 22, 2014 in Washington, DC. The bill would create financial incentives for companies to return jobs to the U.S. that have been outsourced to other countries, and eliminate loopholes that financially benefit companies when they relocate jobs to other nations.  (Photo by Win McNamee/Getty Images) |
| 3384 VA0001953487 | 452528976 | Senate Democrats Hold News Conference On The Bring Jobs Home Act | WASHINGTON, DC - JULY 22:  U.S. Sen. Sheldon Whitehouse (L) (D-RI) confers with U.S. Sen. Charles Schumer (R) (D-NY) as U.S. Sen. Robert Casey (D-PA) listens during a press conference about the "Bring Jobs Home Act" at the U.S. Capitol July 22, 2014 in Washington, DC. The bill would create financial incentives for companies to return jobs to the U.S. that have been outsourced to other countries, and eliminate loopholes that financially benefit companies when they relocate jobs to other nations.  (Photo by Win McNamee/Getty Images) |
| 3385 VA0001953487 | 452531816 | Confirmation Hearing Held For Robert McDonald, Nominee To Head Veteran's Affairs Department | WASHINGTON, DC - JULY 22:  Robert McDonald (R), President Obama's nominee to be the Secretary of Veterans Affairs, laughs while talking with Sen. Sherrod Brown (L) (D-OH) prior to McDonald's testimony before the Senate Veterans Affairs Committee July 22, 2014 in Washington, DC. McDonald, if confirmed, would lead the recently scandal plagued Department of Veterans Affairs.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3386 | VA0001953487 | 452531838 | Confirmation Hearing Held For Robert McDonald, Nominee To Head Veteran's Affairs Department | WASHINGTON, DC - JULY 22: Robert McDonald (C), President Obama's nominee to be the Secretary of Veterans Affairs, confers with Sen. Sherrod Brown (L) (D-OH) and Sen. Rob Portman (R) (R-OH) prior to McDonald's testimony before the Senate Veterans Affairs Committee July 22, 2014 in Washington, DC. McDonald, if confirmed, would lead the recently scandal plagued Department of Veterans Affairs. (Photo by Win McNamee/Getty Images) |
| 3387 | VA0001953487 | 452608618 | John Boehner Holds Media Briefing At The Capitol | WASHINGTON, DC - JULY 24: U.S. Speaker of the House John Boehner (R-OH) answers questions during a press conference at the U.S. Capitol July 24, 2014 in Washington, DC. Boehner answered questions on a pending bill to address the problems with the Veterans Affairs administration and also issues related to immigration. (Photo by Win McNamee/Getty Images) |
| 3388 | VA0001953487 | 452612152 | Conference Committee Held For Veterans Affairs Reform Bill | WASHINGTON, DC - JULY 24: Sen. Bernie Sanders (I-VT) during a press conference at the U.S. Capitol July 24, 2014 in Washington, DC. Sanders, chairman of the committee, has indicated disagreement with the House legislative proposal to address problems with the Department of Veterans Affairs, and also with the House Veterans Affairs Committee chairman, Rep. Jeff Miller (R-FL). Also pictured (L-R) are Sen. Jon Tester (D-MT), Sen. Sherrod Brown (D-OH) and Sen. Patty Murray (D-WA). (Photo by Win McNamee/Getty Images) |
| 3389 | VA0001953487 | 452612156 | Conference Committee Held For Veterans Affairs Reform Bill | WASHINGTON, DC - JULY 24: Sen. Bernie Sanders (I-VT) during a press conference at the U.S. Capitol July 24, 2014 in Washington, DC. Sanders, chairman of the committee, has indicated disagreement with the House legislative proposal to address problems with the Department of Veterans Affairs, and also with the House Veterans Affairs Committee chairman, Rep. Jeff Miller (R-FL). Also pictured is Sen. Sherrod Brown (L) (D-OH). (Photo by Win McNamee/Getty Images) |
| 3390 | VA0001953487 | 452612168 | Conference Committee Held For Veterans Affairs Reform Bill | WASHINGTON, DC - JULY 24: Sen. Bernie Sanders (I-VT) during a press conference at the U.S. Capitol July 24, 2014 in Washington, DC. Sanders, chairman of the committee, has indicated disagreement with the House legislative proposal to address problems with the Department of Veterans Affairs, and also with the House Veterans Affairs Committee chairman, Rep. Jeff Miller (R-FL). Also pictured (L-R) are Sen. Jon Tester (D-MT), Sen. Sherrod Brown (D-OH) and Sen. Patty Murray (D-WA). (Photo by Win McNamee/Getty Images) |
| 3391 | VA0001953487 | 452612170 | Conference Committee Held For Veterans Affairs Reform Bill | WASHINGTON, DC - JULY 24: Sen. Bernie Sanders (I-VT) during a press conference at the U.S. Capitol July 24, 2014 in Washington, DC. Sanders, chairman of the committee, has indicated disagreement with the House legislative proposal to address problems with the Department of Veterans Affairs, and also with the House Veterans Affairs Committee chairman, Rep. Jeff Miller (R-FL). Also pictured (L-R) are Sen. Jon Tester (D-MT), Sen. Sherrod Brown (D-OH) and Sen. Patty Murray (D-WA). (Photo by Win McNamee/Getty Images) |
| 3392 | VA0001953487 | 452662580 | Nancy Pelosi Holds Weekly Press Conference At The Capitol | WASHINGTON, DC - JULY 25: House Minority Leader Nancy Pelosi arrives for her weekly press conference at the U.S. Capitol July 25, 2014 in Washington, DC. Pelosi spoke extensively on the current border crisis and also long term immigration reform. (Photo by Win McNamee/Getty Images) |
| 3393 | VA0001953487 | 452844460 | President Obama Speaks At Washington Fellowship For Young African Leaders Presidential Summit | WASHINGTON, DC - JULY 28: U.S. Secretary of State John Kerry delivers opening remarks at the Washington Fellowship for Young African Leaders Presidential Summit July 28 2014 in Washington, DC. The three day summit brings together 500 of sub-Saharan Africa's young leaders to meet with business and governmental leaders from the United States. (Photo by Win McNamee/Getty Images) |
| 3394 | VA0001953487 | 452890116 | Secretary Kerry Meets With Ukrainian Foreign Minister At The State Department | WASHINGTON, DC - JULY 29: U.S. Secretary of State John Kerry answers questions about Israel's invasion of Gaza and the current situation in Ukraine following a meeting with Ukrainian Foreign Minister Pavlo Klimkin at the State Department July 29, 2014 in Washington, DC. Kerry responded to questions raised about his attempts to broker a ceasefire between Israel and Hamas. (Photo by Win McNamee/Getty Images) |
| 3395 | VA0001953487 | 452930534 | Mitch McConnell Argues Against Proposed EPA Carbon Standards For Power Plants | WASHINGTON, DC - JULY 30: "America's Got Talent" contestant Jimmy Rose sings "Coal Keeps the Lights On" during a news conference on proposed Environmental Protection Agency carbon standards with Senate Minority Leader Mitch McConnell (R-KY) outside the U.S. Capitol July 30, 2014 in Washington, DC. The proposed standards would seek to lower carbon emissions by 30 percent from 2005 levels over the next 15 years. (Photo by Win McNamee/Getty Images) |
| 3396 | VA0001953487 | 452937450 | Senate Armed Services Committee Briefed On Situation In Ukraine | WASHINGTON, DC - JULY 30: Sen. Jack Reed (L) (D-RI) arrives for a Senate Armed Services Committee closed briefing July 30, 2014 in Washington, DC. Members of the committee received a briefing on the latest developments in Ukraine. (Photo by Win McNamee/Getty Images) |
| 3397 | VA0001953487 | 452937472 | Senate Armed Services Committee Briefed On Situation In Ukraine | WASHINGTON, DC - JULY 30: Sen. Angus King (R) (I-ME) arrives for a Senate Armed Services Committee closed briefing July 30, 2014 in Washington, DC. Members of the committee received a briefing on the latest developments in Ukraine. (Photo by Win McNamee/Getty Images) |
| 3398 | VA0001953487 | 453083192 | Democratic Challenger Alison Lundergan Grimes And Senate Minority Leader McConnell Locked In Tight Race | FANCY FARM, KY - AUGUST 02: Senate Minority Leader Mitch McConnell (R-KY) signals to supporters at the Fancy Farm picnic August 2, 2014 in Fancy Farm, Kentucky. With today's annual Fancy Farm picnic, a Kentucky political tradition, recent polls show McConnell and the Democratic nominee, Kentucky Secretary of State Alison Grimes in a virtual tie. (Photo by Win McNamee/Getty Images) |
| 3399 | VA0001953487 | 453302492 | Democratic Challenger Alison Lundergan Grimes And Senate Minority Leader McConnell Locked In Tight Race | GRAY, KY - AUGUST 07: Senate Minority Leader Mitch McConnell (R-KY) answers questions from a reporter while campaigning at Cumberland Valley Electric during a two day bus tour of eastern Kentucky August 7, 2014 in Gray, Kentucky. McConnell is in a tight race against Democratic challenger, Kentucky Secretary of State Alison Lundergan Grimes. (Photo by Win McNamee/Getty Images) |
| 3400 | VA0001953487 | 453778186 | Obama And Biden Meet With National Security Council On Iraq | WASHINGTON, DC - AUGUST 18: U.S. President Barack Obama meets with members of the National Security Council for an update on Iraq in the Roosevelt Room of the White House August 18, 2014 in Washington, DC. Obama returned from his vacation in Martha's Vineyard to attend the briefing which included (L-R) White House Counsel Neil Eggleston; Counselor to the President John Podesta; Deputy National Security Adviser Ben Rhodes, U.S. Vice President Joe Biden, Obama, Deputy National Security Adviser Tony Blinken; Homeland Security Advisor Lisa Monaco and Assistant Deputy Director for Intelligence Integration at the Office of the Director of National Intelligence Michael Dempsey. (Photo by Win McNamee/Getty Images) |
| 3401 | VA0001953487 | 453783992 | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18: The American flag sits next to a empty speaker podium before U.S. President Barack Obama gives a statement during a press conference in the Brady Press Briefing Room of the White House August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri. (Photo by Win McNamee/Getty Images) |
| 3402 | VA0001953487 | 453784718 | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18: U.S. President Barack Obama gives a statement during a press conference in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri. (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3403 | VA0001953487 | 453785074 | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama pauses as he gives a statement during a press conference in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 3404 | VA0001953487 | 453785784 | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama departs after delivering a statement and answering questions at a press conference in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 3405 | VA0001953487 | 453785796 | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama pauses as he answers a question about the situation in Ferguson, Missouri during a press conference in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.   (Photo by Win McNamee/Getty Images) |
| 3406 | VA0001953487 | 453785840 | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama listens to a question at a press conference after delivering a statement in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 3407 | VA0001953487 | 453785854 | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama delivers a statement in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 3408 | VA0001953487 | 453785954 | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama answers questions at a press conference after delivering a statement in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri. (Photo by Win McNamee/Getty Images) |
| 3409 | VA0001953487 | 453785956 | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama arrives in the Brady Press Briefing Room of the White House to deliver a statement and answer questions on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 3410 | VA0001953487 | 453785962 | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama congratulates ABC correspondent Ann Compton on her retirement after delivering a statement and fielding questions in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 3411 | VA0001953487 | 453785982 | President Obama Delivers Statement At The White House | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama answers questions at a press conference after delivering a statement in the Brady Press Briefing Room of the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder in regards to the situation in Iraq and the continuing violence in Ferguson, Missouri. (Photo by Win McNamee/Getty Images) |
| 3412 | VA0001953487 | 453882156 | Arizona Diamondbacks v Washington Nationals | WASHINGTON, DC - AUGUST 20:  Bryce Harper #34 of the Washington Nationals celebrates while scoring the winning run in the ninth inning against the Arizona Diamondbacks at Nationals Park on August 20, 2014 in Washington, DC. The Nationals won the game 3-2, their ninth in  a row.  (Photo by Win McNamee/Getty Images) |
| 3413 | VA0001953487 | 453925616 | Arizona Diamondbacks v Washington Nationals | WASHINGTON, DC - AUGUST 21:  Denard Span #2 of the Washington Nationals heads to home plate to score the winning run against the Arizona Diamondbacks in the ninth inning at Nationals Park on August 21, 2014 in Washington, DC. The Nationals won the game 1-0, their tenth victory in a row.  (Photo by Win McNamee/Getty Images) |
| 3414 | VA0001953487 | 453925930 | Arizona Diamondbacks v Washington Nationals | WASHINGTON, DC - AUGUST 21:  Denard Span #2 of the Washington Nationals runs to third base against the Arizona Diamondbacks in the first inning at Nationals Park on August 21, 2014 in Washington, DC. The Nationals won the game 1-0.  (Photo by Win McNamee/Getty Images) |
| 3415 | VA0001953487 | 454287638 | Bob McDonnell Corruption Trial Continues | RICHMOND, VA - AUGUST 28:  Former Virginia Governor Bob McDonnell arrives for his trial at U.S. District Court August 28, 2014 in Richmond, Virginia. McDonnell and his wife Maureen are on trial for accepting gifts, vacations and loans from a Virginia businessman in exchange for helping his company, Star Scientific.  (Photo by Win McNamee/Getty Images) |
| 3416 | VA0001953487 | 454287646 | Bob McDonnell Corruption Trial Continues | RICHMOND, VA - AUGUST 28:  Former Virginia Governor Bob McDonnell arrives for his trial at U.S. District Court August 28, 2014 in Richmond, Virginia. McDonnell and his wife Maureen are on trial for accepting gifts, vacations and loans from a Virginia businessman in exchange for helping his company, Star Scientific.  (Photo by Win McNamee/Getty Images) |
| 3417 | VA0001953487 | 454291698 | Bob McDonnell Corruption Trial Continues | RICHMOND, VA - AUGUST 28:  Former Virginia Governor Bob McDonnell (2nd R) leaves his trial at U.S. District Court with (L-R) daughter Rachel, daughter Jeanine and son Bobby August 28, 2014 in Richmond, Virginia. McDonnell and his wife Maureen are on trial for accepting gifts, vacations and loans from a Virginia businessman in exchange for helping his company, Star Scientific.  (Photo by Win McNamee/Getty Images) |
| 3418 | VA0001953487 | 454291708 | Bob McDonnell Corruption Trial Continues | RICHMOND, VA - AUGUST 28:  Former Virginia Governor Bob McDonnell (C) leaves his trial at U.S. District Court with his son Bobby (R) August 28, 2014 in Richmond, Virginia. McDonnell and his wife Maureen are on trial for accepting gifts, vacations and loans from a Virginia businessman in exchange for helping his company, Star Scientific.  (Photo by Win McNamee/Getty Images) |
| 3419 | VA0001953487 | 454501034 | Washington Post Owner Jeff Bezos Names Politico Founding CEO Frederick J. Ryan Jr. As Paper's New Publisher | WASHINGTON, DC - SEPTEMBER 02:  Newspaper boxes stand outside the Washington Post building September 2, 2014 in Washington, DC. It was announced that Frederick Ryan has been named the new publisher of the newspaper. Ryan, a founding member of the Politico website leadership, was appointed by owner Jeffery Bezos to replace Katharine Weymouth, a member of the Graham family that owned the paper for more than eighty years.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3420 | VA0001953487 | 454543238 | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Kendra Leggett, the neice of Sgt. First Class Matthew Leggett, smells a red rose while attending the burial service for her uncle at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan. Also pictured (L) is Leggett's mother, Thea Kurz. (Photo by Win McNamee/Getty Images) |
| 3421 | VA0001953487 | 454543258 | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Kendra Leggett, the neice of Sgt. First Class Matthew Leggett, smells a red rose while attending the burial service for her uncle at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan. Also pictured (L) is Leggett's mother, Thea Kurz.  (Photo by Win McNamee/Getty Images) |
| 3422 | VA0001953487 | 454544004 | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Thea Kurz, the mother of Sgt. First Class Matthew Leggett, hugs friends while attending the burial service for her son at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan. (Photo by Win McNamee/Getty Images) |
| 3423 | VA0001953487 | 454544012 | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Kendra Leggett (R), the neice of Sgt. First Class Matthew Leggett, attends the burial service for her uncle at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan. (Photo by Win McNamee/Getty Images) |
| 3424 | VA0001953487 | 454544016 | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Thea Kurz, the mother of Sgt. First Class Matthew Leggett, receives an American flag from Army Major Gen. Clarence Chinn during the burial service for her son at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan.  (Photo by Win McNamee/Getty Images) |
| 3425 | VA0001953487 | 454544024 | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Kendra Leggett (R), the neice of Sgt. First Class Matthew Leggett, wipes tears from her eyes while attending the burial service for her uncle at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan.  (Photo by Win McNamee/Getty Images) |
| 3426 | VA0001953487 | 454544502 | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Visitors to Arlington National Cemetery place their hands over their hearts as they view the start of a burial service for Sgt. First Class Matthew Leggett September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan.  (Photo by Win McNamee/Getty Images) |
| 3427 | VA0001953487 | 454544526 | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Kendra Leggett (R), the neice of Sgt. First Class Matthew Leggett, joins family members in attending the burial service for her uncle at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan. Also pictured (L) is Leggett's mother, Thea Kurz. (Photo by Win McNamee/Getty Images) |
| 3428 | VA0001953487 | 454544534 | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Thea Kurz (C), the mother of Sgt. First Class Matthew Leggett, joins a procession of family and friends at the burial service for her son at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan. (Photo by Win McNamee/Getty Images) |
| 3429 | VA0001953487 | 454544540 | U.S. Army Sgt. Killed In Afghanistan Buried At Arlington National Cemetery | ARLINGTON, VA - SEPTEMBER 03:  Kendra Leggett (R), the neice of Sgt. First Class Matthew Leggett, joins family members in attending the burial service for her uncle at Arlington National Cemetery September 3, 2014 in Arlington, Virginia. Leggett, a paratrooper stationed at Ft. Bragg who received the Bronze Star Medal and Purple Heart, was killed in action on August 20, 2014 while serving his third tour of Afghanistan. Also pictured (L) is Leggett's mother, Thea Kurz.  (Photo by Win McNamee/Getty Images) |
| 3430 | VA0001953487 | 454972122 | Activists And Democratic Lawmakers Hold Rally Supporting A Constitutional Resolution Limiting Campaign Finance Spending | WASHINGTON, DC - SEPTEMBER 08:  Supporters of campaign finance reform listen as members of Congress discuss a joint resolution proposing an amendment to the Constitution of the United States relating to contributions and expenditures intended to affect elections outside the U.S. Capitol September 8, 2014 in Washington, DC. More than 3 million people signed petitions in support of the amendment. (Photo by Win McNamee/Getty Images) |
| 3431 | VA0001953487 | 454972124 | Activists And Democratic Lawmakers Hold Rally Supporting A Constitutional Resolution Limiting Campaign Finance Spending | WASHINGTON, DC - SEPTEMBER 08:  Supporters of campaign finance reform listen as members of Congress discuss a joint resolution proposing an amendment to the Constitution of the United States relating to contributions and expenditures intended to affect elections outside the U.S. Capitol September 8, 2014 in Washington, DC. More than 3 million people signed petitions in support of the amendment.  (Photo by Win McNamee/Getty Images) |
| 3432 | VA0001953487 | 454972332 | Activists And Democratic Lawmakers Hold Rally Supporting A Constitutional Resolution Limiting Campaign Finance Spending | WASHINGTON, DC - SEPTEMBER 08:  Sen. Sheldon Whitehouse (D-RI) speaks at a press conference where members of Congress discussed a joint resolution proposing an amendment to the Constitution of the United States relating to contributions and expenditures intended to affect elections outside the U.S. Capitol September 8, 2014 in Washington, DC. More than 3 million people signed petitions in support of the amendment. (Photo by Win McNamee/Getty Images) |
| 3433 | VA0001953487 | 455272704 | Members Of Senate Briefing By Military Leaders And Obama Administration Officials On ISIL Threats | WASHINGTON, DC - SEPTEMBER 11:  Gen. Martin Dempsey (bottom left), chairman of the Joint Chiefs of Staff, and military officials arrive to brief members of the U.S. Senate on the White House strategy to combat the Islamic State September 11, 2014 at the U.S. Capitol in Washington, D.C. U.S. President Barack Obama presented his case yesterday evening to combat the Islamic State and his plan has been met with rare bipartisan support in the U.S. Congress.  (Photo by Win McNamee/Getty Images) |
| 3434 | VA0001953487 | 455272718 | Members Of Senate Briefing By Military Leaders And Obama Administration Officials On ISIL Threats | WASHINGTON, DC - SEPTEMBER 11:  Gen. Martin Dempsey (bottom left), chairman of the Joint Chiefs of Staff, and military officials arrive to brief members of the U.S. Senate on the White House strategy to combat the Islamic State September 11, 2014 at the U.S. Capitol in Washington, D.C. U.S. President Barack Obama presented his case yesterday evening to combat the Islamic State and his plan has been met with rare bipartisan support in the U.S. Congress.   (Photo by Win McNamee/Getty Images) |
| 3435 | VA0001953487 | 455273186 | Members Of Senate Briefing By Military Leaders And Obama Administration Officials On ISIL Threats | WASHINGTON, DC - SEPTEMBER 11:  Gen. Martin Dempsey (2nd R), chairman of the Joint Chiefs of Staff, and military officials arrive to brief members of the U.S. Senate on the White House strategy to combat the Islamic State September 11, 2014 at the U.S. Capitol in Washington, D.C. U.S. President Barack Obama presented his case yesterday evening to combat the Islamic State and his plan has been met with rare bipartisan support in the U.S. Congress.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3436 | VA0001953487 | 455536094 | Democrats From The House Select Committee On Benghazi Hold News Conference | WASHINGTON, DC - SEPTEMBER 16:  Rep. Elijah Cummings (C) (D-MD) speaks during a press conference by Democratic members of the House Select Committee on Benghazi September 16, 2014 at the U.S. Capitol in Washington, DC. Tomorrow the select committee will hold its first hearing on the implementation of the Accountability Review Board recommendations. Also pictured are Rep. Adam Schiff (L) (D-CA) and Rep. Tammy Duckworth (D-IL). (Photo by Win McNamee/Getty Images) |
| 3437 | VA0001953487 | 455536096 | Democrats From The House Select Committee On Benghazi Hold News Conference | WASHINGTON, DC - SEPTEMBER 16:  Rep. Elijah Cummings (C) (D-MD) speaks during a press conference by Democratic members of the House Select Committee on Benghazi September 16, 2014 at the U.S. Capitol in Washington, DC. Tomorrow the select committee will hold its first hearing on the implementation of the Accountability Review Board recommendations. Also pictured (L-R) are Rep. Adam Smith (D-WA), Rep. Linda Sanchez (D-CA), Rep. Adam Schiff (L) (D-CA) and Rep. Tammy Duckworth (R) (D-IL). (Photo by Win McNamee/Getty Images) |
| 3438 | VA0001953487 | 455543958 | Senate Lawmakers Address The Media After Their Weekly Policy Meetings | WASHINGTON, DC - SEPTEMBER 16:  Senate Majority Leader Harry Reid (D-NV) answers questions following the weekly Democratic policy luncheon at the U.S. Capitol September 16, 2014 in Washington, DC. Reid answered questions about the midterm elections and the remaining legislative agenda for the Senate. (Photo by Win McNamee/Getty Images) |
| 3439 | VA0001953487 | 455544344 | Senate Lawmakers Address The Media After Their Weekly Policy Meetings | WASHINGTON, DC - SEPTEMBER 16:  Senate Minority Leader Mitch McConnell (2nd R) (R-KY) answers questions with Republican leaders following the weekly Republican policy luncheon at the U.S. Capitol September 16, 2014 in Washington, DC. McConnell answered questions about the midterm elections and the remaining legislative agenda for the Senate. Also pictured (L-R) are Sen. John Barrasso (R-WY), Sen. John Thune (R-SD) and Sen. John Cornyn (R-TX). (Photo by Win McNamee/Getty Images) |
| 3440 | VA0001953487 | 455597370 | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos (R), the founder of Blue Origin and Amazon.com, gestures toward a model of the new BE-4 rocket engine during a press conference with Tory Bruno (L), CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the new BE-4 rocket engine.   (Photo by Win McNamee/Getty Images) |
| 3441 | VA0001953487 | 455597372 | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos (R), the founder of Blue Origin and Amazon.com, gestures toward a model of the new BE-4 rocket engine during a press conference with Tory Bruno (L), CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 3442 | VA0001953487 | 455597390 | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos (R), the founder of Blue Origin and Amazon.com, gestures toward a model of the BE-4 rocket engine during a press conference with Tory Bruno (L), CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the new BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 3443 | VA0001953487 | 455597394 | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos (R), the founder of Blue Origin and Amazon.com, shake hands behind a model of the new BE-4 rocket engine during a press conference with Tory Bruno (L), CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 3444 | VA0001953487 | 455597400 | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos (R), the founder of Blue Origin and Amazon.com, and Tory Bruno, CEO of United Launch Alliance, display the BE-4 rocket engine during a press conference at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the new BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 3445 | VA0001953487 | 455597862 | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos, the founder of Blue Origin and Amazon.com, appears at a press conference to announce the new BE-4 rocket engine with Tory Bruno, CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 3446 | VA0001953487 | 455597874 | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos, the founder of Blue Origin and Amazon.com, arrives at a press conference to announce the new BE-4 rocket engine during a press conference with Tory Bruno, CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 3447 | VA0001953487 | 455597890 | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos, the founder of Blue Origin and Amazon.com, speaks at a press conference to announce the new BE-4 rocket engine during a press conference with Tory Bruno, CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 3448 | VA0001953487 | 455597892 | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos, the founder of Blue Origin and Amazon.com, speaks at a press conference to announce the new BE-4 rocket engine during a press conference with Tory Bruno, CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 3449 | VA0001953487 | 455597934 | Jeff Bezos, Founder Of Blue Origin Aerospace, Speaks At News Conference On Space Exploration With United Launch Alliance CEO | WASHINGTON, DC - SEPTEMBER 17:  Jeff Bezos, the founder of Blue Origin and Amazon.com, speaks at a press conference to announce the new BE-4 rocket engine during a press conference with Tory Bruno, CEO of United Launch Alliance, at the National Press Club September 17, 2014 in Washington, DC. United Launch Alliance and Blue Origin announced today that they have entered into an agreement to jointly fund development of the BE-4 rocket engine.  (Photo by Win McNamee/Getty Images) |
| 3450 | VA0001953487 | 455651494 | Ukrainian President Poroshenko Addresses Joint Session Of Congress | WASHINGTON, DC - SEPTEMBER 18:  Ukrainian President Petro Poroshenko gives a thumbs up sign as he is applauded by members of the U.S. Congress while addressing a joint meeting of the U.S. Congress September 18, 2014 at the U.S. Capitol in Washington, DC. Poroshenko is also scheduled to meet with U.S. President Barack Obama later in the day.   (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3451 | VA0001953487 | 455655344 | Ukrainian President Poroshenko Addresses Joint Session Of Congress | WASHINGTON, DC - SEPTEMBER 18:  Ukrainian President Petro Poroshenko, flanked by US Vice President Joe Biden (L) and Speaker of the House John Boehner (R) (R-OH), addresses a joint meeting of the U.S. Congress September 18, 2014 at the U.S. Capitol in Washington, DC. Poroshenko is also scheduled to meet with U.S. President Barack Obama later in the day.  (Photo by Win McNamee/Getty Images) |
| 3452 | VA0001953487 | 455967360 | President Obama Delivers Statement On Recent Airstrikes Against ISIL In Syria | WASHINGTON, DC - SEPTEMBER 23: U.S President Barack Obama makes a statement on recent U.S. and allied airstrikes against the Islamic State in Syria from the White House South Lawn September 23, 2014 in Washington, DC. During his remarks, Obama said "We're going to do what is necessary to take the fight to this terrorist group.  (Photo by Win McNamee/Getty Images) |
| 3453 | VA0001953487 | 455967370 | President Obama Delivers Statement On Recent Airstrikes Against ISIL In Syria | WASHINGTON, DC - SEPTEMBER 23: U.S President Barack Obama makes a statement on recent U.S. and allied airstrikes against the Islamic State in Syria from the White House South Lawn September 23, 2014 in Washington, DC. During his remarks, Obama said "We're going to do what is necessary to take the fight to this terrorist group.  (Photo by Win McNamee/Getty Images) |
| 3454 | VA0001953487 | 456026858 | DC Police Announces New Body-Worn Camera Program For Officers | WASHINGTON, DC - SEPTEMBER 24:  Washington DC Metropolitan Police Officer Debra Domino wears one of the new "body-worn cameras" that the city's officers will begin using during a press conference announcing the details of the program September 24, 2014 in Washington, DC. The MPD's use of the cameras is intended to accurately document events, actions, conditions, and statements made during citizen encounters, traffic stops, arrests, and other incidents with the city's police officers.  (Photo by Win McNamee/Getty Images) |
| 3455 | VA0001953487 | 456026872 | DC Police Announces New Body-Worn Camera Program For Officers | WASHINGTON, DC - SEPTEMBER 24:  Washington DC Metropolitan Police Officer Debra Domino wears one of the new "body-worn cameras" that the city's officers will begin using during a press conference announcing the details of the program September 24, 2014 in Washington, DC. The MPD's use of the cameras is intended to accurately document events, actions, conditions, and statements made during citizen encounters, traffic stops, arrests, and other incidents with the city's police officers.  (Photo by Win McNamee/Getty Images) |
| 3456 | VA0001953487 | 456026878 | DC Police Announces New Body-Worn Camera Program For Officers | WASHINGTON, DC - SEPTEMBER 24:  Washington DC Metropolitan Police Officers Debra Domino wears one of the new "body-worn cameras" that the city's officers will begin using during a press conference announcing the details of the program September 24, 2014 in Washington, DC. The MPD's use of the cameras is intended to accurately document events, actions, conditions, and statements made during citizen encounters, traffic stops, arrests, and other incidents with the city's police officers.  (Photo by Win McNamee/Getty Images) |
| 3457 | VA0001953487 | 456026896 | DC Police Announces New Body-Worn Camera Program For Officers | WASHINGTON, DC - SEPTEMBER 24:  Washington DC Metropolitan Police Officer JaShawn Colkley wears one of the new "body-worn cameras" that the city's officers will begin using during a press conference announcing the details of the program September 24, 2014 in Washington, DC. The MPD's use of the cameras is intended to accurately document events, actions, conditions, and statements made during citizen encounters, traffic stops, arrests, and other incidents with the city's police officers.  (Photo by Win McNamee/Getty Images) |
| 3458 | VA0001953487 | 456027310 | DC Police Announces New Body-Worn Camera Program For Officers | WASHINGTON, DC - SEPTEMBER 24:  Washington DC Mayor Vincent Gray speaks during a press conference announcing a program where new "body-worn cameras" will be deployed to the city's police officers September 24, 2014 in Washington, DC. The use of the cameras is intended to accurately document events, actions, conditions, and statements made during citizen encounters, traffic stops, arrests, and other incidents with the city's police officers.  (Photo by Win McNamee/Getty Images) |
| 3459 | VA0001953487 | 456098554 | President Obama Announces Resignation Of Eric Holder | WASHINGTON, DC - SEPTEMBER 25:  US President Barack Obama shakes hands with Attorney General Eric H. Holder Jr. who announced his resignation today, September 25, 2014 in Washington, DC. President Obama said that Mr. Holder will remain in office until a successor is nominated and confirmed. (Photo by Win McNamee/Getty Images) |
| 3460 | VA0001953487 | 456098908 | President Obama Announces Resignation Of Eric Holder | WASHINGTON, DC - SEPTEMBER 25:  US President Barack Obama shakes hands with Attorney General Eric H. Holder Jr. who announced his resignation today, September 25, 2014 in Washington, DC. President Obama said that Mr. Holder will remain in office until a successor is nominated and confirmed. (Photo by Win McNamee/Getty Images) |
| 3461 | VA0001953487 | 456099702 | President Obama Announces Resignation Of Eric Holder | WASHINGTON, DC - SEPTEMBER 25:  U.S.  Attorney General Eric Holder (L) kisses his wife, Sharon Malone (R), after announcing his resignation at the White House September 25, 2014 in Washington, DC. Holder has been led the Department of Justice since the beginning of the Obama administration in 2009 and plans to remain in office until his successor is named. (Photo by Win McNamee/Getty Images) |
| 3462 | VA0001953487 | 456100592 | President Obama Announces Resignation Of Eric Holder | WASHINGTON, DC - SEPTEMBER 25:  U.S. President Barack Obama (L) walks away with Attorney General Eric Holder (R) after Holder announced his resignation at the White House September 25, 2014 in Washington, DC. Holder has been led the Department of Justice since the beginning of the Obama administration in 2009 and plans to remain in office until his successor is named. (Photo by Win McNamee/Getty Images) |
| 3463 | VA0001953487 | 456459442 | Obama And Biden Meet With Israeli PM Netanyahu At White House | WASHINGTON, DC - OCTOBER 01:  U.S. President Barack Obama (R) meets with Israeli Prime Minister Benjamin Netanyahu (L) in the Oval Office of the White House October 1, 2014 in Washington, DC. Obama and Netanyahu were expected to discuss a wide range of bilateral issues during their meeting, including U.S. efforts against the Islamic State in Syria and Iraq, Iranian nuclear capabilities, and the ongoing conflict between Israel and Palestinians in Gaza.  (Photo by Win McNamee/Getty Images) |
| 3464 | VA0001953487 | 456461368 | Obama And Biden Meet With Israeli PM Netanyahu At White House | WASHINGTON, DC - OCTOBER 01:  U.S. President Barack Obama (R) meets with Israeli Prime Minister Benjamin Netanyahu (L) in the Oval Office of the White House October 1, 2014 in Washington, DC. Obama and Netanyahu were expected to discuss a wide range of bilateral issues during their meeting, including U.S. efforts against the Islamic State in Syria and Iraq, Iranian nuclear capabilities, and the ongoing conflict between Israel and Palestinians in Gaza.  (Photo by Win McNamee/Getty Images) |
| 3465 | VA0001953487 | 456461420 | Obama And Biden Meet With Israeli PM Netanyahu At White House | WASHINGTON, DC - OCTOBER 01:  U.S. President Barack Obama (R) meets with Israeli Prime Minister Benjamin Netanyahu (L) in the Oval Office of the White House October 1, 2014 in Washington, DC. Obama and Netanyahu were expected to discuss a wide range of bilateral issues during their meeting, including U.S. efforts against the Islamic State in Syria and Iraq, Iranian nuclear capabilities, and the ongoing conflict between Israel and Palestinians in Gaza.  (Photo by Win McNamee/Getty Images) |
| 3466 | VA0001953487 | 456466966 | Obama And Biden Meet With Israeli PM Netanyahu At White House | WASHINGTON, DC - OCTOBER 01:  Israeli Prime Minister Benjamin Netanyahu waves as he leaves the west wing of the White House following a meeting with U.S. President Barack Obama October 1, 2014 in Washington, DC. Obama and Netanyahu were expected to discuss a wide range of bilateral issues during their meeting, including U.S. efforts against the Islamic State in Syria and Iraq, Iranian nuclear capabilities, and the ongoing conflict between Israel and Palestinians in Gaza.  (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3467 VA0001953487 | 456789190 | Key Economic Leaders Testify At AIG Trial | WASHINGTON, DC - OCTOBER 07:  Former U.S. Treasury Secretary Timothy Geithner walks to the U.S. Court of Federal Claims October 7, 2014 in Washington, DC. Geithner will be a witness and testify on a class action lawsuit brought against the U.S. government by shareholders of AIG claiming that the government violated their rights by grabbing a majority stake in the company as part of the 2008 bailout of AIG.  (Photo by Win McNamee/Getty Images) |
| 3468 VA0001953487 | 456789200 | Key Economic Leaders Testify At AIG Trial | WASHINGTON, DC - OCTOBER 07:  Former U.S. Treasury Secretary Timothy Geithner puts on his suit jacket as he walks to the U.S. Court of Federal Claims October 7, 2014 in Washington, DC. Geithner will be a witness and testify on a class action lawsuit brought against the U.S. government by shareholders of AIG claiming that the government violated their rights by grabbing a majority stake in the company as part of the 2008 bailout of AIG.  (Photo by Win McNamee/Getty Images) |
| 3469 VA0001953487 | 456797192 | Mine Workers Protest New Regulations Proposed By EPA | WASHINGTON, DC - OCTOBER 07:  Members of the United Mine Workers of America rally outside of the headquarters of the Environmental Protection Agency October 7, 2014 in Washington, DC. The rally was held to protest regulations proposed by the Environmental Protection Agency that could impact the nation's coal industry and coal-related jobs.  (Photo by Win McNamee/Getty Images) |
| 3470 VA0001953487 | 456847508 | John Kerry Meets With UK Foreign Secretary Philip Hammond At State Dept | WASHINGTON, DC - OCTOBER 08:  United Kingdom Foreign Minister Philip Hammond (L) and U.S. Secretary of State John Kerry (R) arrive for a joint press conference following a private meeting at the State Department October 8, 2014 in Washington, DC. Hammond and Kerry discussed strategy relating to the Islamic State in Syria and Iraq, efforts to combat the Ebola virus, and developments in Ukraine, during their remarks. (Photo by Win McNamee/Getty Images) |
| 3471 VA0001953487 | 456913582 | President Obama Departs The White House | WASHINGTON, DC - OCTOBER 09:  A Secret Service officer stands guard in the foreground as Marine One carrying U.S. President Barack Obama departs the White House October 9, 2014 in Washington, DC. Obama is scheduled to travel to California later in the day.  (Photo by Win McNamee/Getty Images) |
| 3472 VA0001953487 | 457626274 | Bill Clinton Campaigns With Alison Lundergan Grimes In Kentucky | PADUCAH, KY - OCTOBER 21:  Former U.S. President Bill Clinton (R) campaigns for U.S. Senate Democratic candidate and Kentucky Secretary of State Alison Lundergan Grimes (L) with Kentucky Gov. Steve Beshear (C) during a rally October 21, 2014 in Paducah, Kentucky. Grimes remains locked in a tight race with Senate Minority Leader Mitch McConnell (R-KY) with midterm elections less than two weeks away.  (Photo by Win McNamee/Getty Images) |
| 3473 VA0001953487 | 457804986 | Thom Tillis Attends The Conservative Rally In NC Ahead Of Midterm Elections | SMITHFIELD, NC - OCTOBER 24:  U.S. Senate Republican candidate and North Carolina House Speaker Thom Tillis (C) campaigns with Texas Gov. Rick Perry (R) and North Carolina Gov. Pat McCrory (L) at the Conservative Rally, North Carolina's largest annual political rally, October 24, 2014 in Smithfield, North Carolina. Tillis is locked in a tight race with Sen. Kay Hagan (D-NC) with less than two weeks until the midterm elections. (Photo by Win McNamee/Getty Images) |
| 3474 VA0001953487 | 457851268 | Hillary Clinton Campaigns With Kay Hagan In Charlotte | CHARLOTTE, NC - OCTOBER 25:  Former U.S. Secretary of State Hillary Clinton (R) campaigns for Sen. Kay Hagan (L) (D-NC) at a 'Vote Early' rally October 25, 2014 in Charlotte, North Carolina. With ten days remaining before the midterm elections, Hagan remains locked in a tight race with Republican Senate candidate and North Carolina House Speaker Thom Tillis. (Photo by Win McNamee/Getty Images) |
| 3475 VA0001953487 | 457851388 | Hillary Clinton Campaigns With Kay Hagan In Charlotte | CHARLOTTE, NC - OCTOBER 25:  Former U.S. Secretary of State Hillary Clinton (R) campaigns for Sen. Kay Hagan (L) (D-NC) at a 'Vote Early' rally October 25, 2014 in Charlotte, North Carolina. With ten days remaining before the midterm elections, Hagan remains locked in a tight race with Republican Senate candidate and North Carolina House Speaker Thom Tillis. (Photo by Win McNamee/Getty Images) |
| 3476 VA0001953487 | 457851966 | Hillary Clinton Campaigns With Kay Hagan In Charlotte | CHARLOTTE, NC - OCTOBER 25:  Former U.S. Secretary of State Hillary Clinton (R) campaigns for Sen. Kay Hagan (L) (D-NC) at a 'Vote Early' rally October 25, 2014 in Charlotte, North Carolina. With ten days remaining before the midterm elections, Hagan remains locked in a tight race with Republican Senate candidate and North Carolina House Speaker Thom Tillis. (Photo by Win McNamee/Getty Images) |
| 3477 VA0001953487 | 457852300 | Hillary Clinton Campaigns With Kay Hagan In Charlotte | CHARLOTTE, NC - OCTOBER 25:  Former U.S. Secretary of State Hillary Clinton (L) campaigns for Sen. Kay Hagan (R) (D-NC) at a "Vote Early" rally October 25, 2014 in Charlotte, North Carolina. With ten days remaining before the midterm elections, Hagan remains locked in a tight race with Republican Senate candidate and North Carolina House Speaker Thom Tillis. (Photo by Win McNamee/Getty Images) |
| 3478 VA0001953487 | 457852304 | Hillary Clinton Campaigns With Kay Hagan In Charlotte | CHARLOTTE, NC - OCTOBER 25:  Former U.S. Secretary of State Hillary Clinton (L) campaigns for Sen. Kay Hagan (R) (D-NC) at a "Vote Early" rally October 25, 2014 in Charlotte, North Carolina. With ten days remaining before the midterm elections, Hagan remains locked in a tight race with Republican Senate candidate and North Carolina House Speaker Thom Tillis. (Photo by Win McNamee/Getty Images) |
| 3479 VA0001953487 | 457852710 | Hillary Clinton Campaigns With Kay Hagan In Charlotte | CHARLOTTE, NC - OCTOBER 25:  Former U.S. Secretary of State Hillary Clinton (R) campaigns for Sen. Kay Hagan (L) (D-NC) at a "Vote Early" rally October 25, 2014 in Charlotte, North Carolina. With ten days remaining before the midterm elections, Hagan remains locked in a tight race with Republican Senate candidate and North Carolina House Speaker Thom Tillis. (Photo by Win McNamee/Getty Images) |
| 3480 VA0001954043 | 462293528 | President Sirleaf Addresses Joint Session Of Legislature In Monrovia | MONROVIA, LIBERIA - JANUARY 26: A band plays the Liberian national anthem before Liberian President Ellen Johnson Sirleaf delivered her State of the Nation address to a joint session of the Liberian legislature on January 26, 2015 in Monrovia, Liberia. Sirleaf lauded Liberia's efforts to combat the Ebola epidemic, noting that the country currently only has 5 confirmed cases of the virus nationwide.  (Photo by John Moore/Getty Images) |
| 3481 VA0001954043 | 462293546 | President Sirleaf Addresses Joint Session Of Legislature In Monrovia | MONROVIA, LIBERIA - JANUARY 26:  Liberian lawmakers gather before Liberian President Ellen Johnson Sirleaf delivered her State of the Nation address to a joint session of the Liberian legislature on January 26, 2015 in Monrovia, Liberia. Sirleaf lauded Liberia's efforts to combat the Ebola epidemic, noting a recent plunge in the infection rate, with currently only 5 confirmed cases nationwide. (Photo by John Moore/Getty Images) |
| 3482 VA0001954043 | 462293560 | President Sirleaf Addresses Joint Session Of Legislature In Monrovia | MONROVIA, LIBERIA - JANUARY 26:  Liberian President Ellen Johnson Sirleaf stands for the national anthem before delivering her State of the Nation address to a joint session of the Liberian legislature on January 26, 2015 in Monrovia, Liberia. Sirleaf lauded Liberia's efforts to combat the Ebola epidemic, noting that the country currently only has 5 confirmed cases of the virus nationwide.  (Photo by John Moore/Getty Images) |
| 3483 VA0001954043 | 462412346 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27:  A grave digger works in the U.S.-built cemetery for "safe burials" on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing, (PPE), has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials. (Photo by John Moore/Getty Images) |
| 3484 VA0001954043 | 462412354 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 24:  Bindu Quaye poses for photos with flower girls before her wedding reception on January 24, 2015 in Monrovia, Liberia. Like many couples, Quaye and her groom Clarence Murvee waited until the worst of the Ebola epidemic had passed before scheduling their wedding. In order to control the outbreak, the government and international aid agencies discouraged public gatherings and physical touching. With Ebola cases now in single digits nationwide, people have begun to return to normal life.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3485 | VA0001954043 | 462412368 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 26:  Ebola survivor and nurse's aid Benetha Coleman comforts an infant girl with Ebola symptoms in the high-risk area of the Doctors Without Borders (MSF), Ebola Treatment Unit (ETU), on January 26, 2015 in Paynesville, Liberia. Ebola survivors have immunity to the strain of the disease which infected them. The baby's blood test later came out as negative. MSF, one of the first aid organizations to respond to the Ebola epidemic in Liberia, is downsizing much of the ELWA 3 high-risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease. In addition, other aid organizations have built ETUs, creating excess bedspace for Ebola victims in and around the capital of Monrovia.  (Photo by John Moore/Getty Images) |
| 3486 | VA0001954043 | 462412372 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 26:  Ebola survivor Jessy Amos, (45), and now an employee of Doctors Without Borders (MSF), watches after lighting fire to part of the Ebola Treatment Unit (ETU), on January 26, 2015 in Paynesville, Liberia. MSF, which was one of the first aid organizations to respond to the Ebola epidemic in Liberia, is destroying much of the ELWA 3 high-risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease. In addition, other aid organizations have built ETUs, creating excess bedspace for Ebola victims around the capital of Monrovia.  (Photo by John Moore/Getty Images) |
| 3487 | VA0001954043 | 462412398 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27: A grave digger works in the U.S.-built  cemetery for "safe burials" on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing, (PPE), has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials.  (Photo by John Moore/Getty Images) |
| 3488 | VA0001954043 | 462412402 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 27: A school caretaker walks into a kindergarden on January 27, 2015 in Monrovia, Liberia. Although Liberian schools are scheduled to reopen next Monday, February 2, many have not been cleaned nor have adequate supplies since they were closed last March due to the Ebola epidemic. Human contact and public gatherings were highly discrouaged to control the epidemic, which has been reduced to single digits of Ebola cases nationwide. (Photo by John Moore/Getty Images) |
| 3489 | VA0001954043 | 462412408 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27: A burial team member wearing personal protective equipment (PPE), stands for decontamination spray at the U.S.-built cemetery for "safe burials" on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing, has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials.  (Photo by John Moore/Getty Images) |
| 3490 | VA0001954043 | 462412428 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27: A family watches as a burial team lowers their loved one into a grave at the U.S.-built cemetery for "safe burials" on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing (PPE), has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials.  (Photo by John Moore/Getty Images) |
| 3491 | VA0001954043 | 462412434 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 24:  Bindu Quaye celebrates with friends at her wedding reception on January 24, 2015 in Monrovia, Liberia. Like many couples, Quaye and her groom Clarence Murvee waited until the worst of the Ebola epidemic had passed before scheduling their wedding. In order to control the outbreak, the government and international aid agencies discouraged public gatherings and physical touching. With Ebola cases now in single digits nationwide, people have begun to return to normal life.  (Photo by John Moore/Getty Images) |
| 3492 | VA0001954043 | 462412436 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 24: A flower girls eats at a wedding reception on January 24, 2015 in Monrovia, Liberia. The bride and groom had waited until the worst of the Ebola epidemic had passed before scheduling their wedding. In order to control the worst Ebola outbreak in history, the government and international aid agencies discouraged public gatherings and physical touching. With Ebola cases now in single digits nationwide, people have begun to return to normal life.  (Photo by John Moore/Getty Images) |
| 3493 | VA0001954043 | 462412444 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 24:  Ebola contact tracing coordinator John Mbayoh speaks with children who's father died just two days before in the West Point township on January 24, 2015 in Monrovia, Liberia. The family was waiting for test results to know if he died of Ebola. The results later came back negative. Contact tracer coordinators have been key to reducing the spread of Ebola, as they locate everyone who has come in contact with an infected person and then monitor them for signs of the illness for 21 days. With Ebola cases now in single digits nationwide, many Liberians have begun to return to normal life. (Photo by John Moore/Getty Images) |
| 3494 | VA0001954043 | 462412448 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27: A burial team carries the body of a one-year-old to be interred at the U.S.-built cemetery for "safe burials", as American Ebola response coordinator Matt Ward supervises on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing (PPE), has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials.  (Photo by John Moore/Getty Images) |
| 3495 | VA0001954043 | 462412460 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 24: Wedding guests stand close in line while waiting to eat at the reception on January 24, 2015 in Monrovia, Liberia. The bride and groom had waited until the worst of the Ebola epidemic had passed before scheduling their wedding. In order to control the worst Ebola outbreak in history, the government and international aid agencies discouraged public gatherings and physical touching. With Ebola cases now in single digits nationwide, people have begun to return to normal life. (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3496 VA0001954043 | 462412464 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 26: A band plays the Liberian national anthem before Liberian President Ellen Johnson Sirleaf delivered her State of the Nation address to a joint session of the Liberian legislature on January 26, 2015 in Monrovia, Liberia. Sirleaf lauded Liberia's efforts to combat the Ebola epidemic, noting that the country currently only has 5 confirmed cases of the virus nationwide. (Photo by John Moore/Getty Images) |
| 3497 VA0001954043 | 462412488 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27: A burial team awaits decontamination at the U.S.-built cemetery for "safe burials" on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing, (PPE), has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials. (Photo by John Moore/Getty Images) |
| 3498 VA0001954043 | 462412490 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 28: UNICEF workers assemble "school infection prevention kits" to stop the spread of Ebola in schools scheduled to open next week on January 28, 2015 in Monrovia, Liberia. The UN agency, with funding from USAID, says it plans to produce some 10,000 of the kits to be distributed to more than 5,000 districts around Liberia. The kits include buckets, thermal gun thermometers with batteries, soap, packpack sprayers, boots, gloves, chlorine, cloths, brushes and lists of protocols. Although schools are scheduled to reopen Monday, February 2, many have not been cleaned nor have adequate supplies since they were closed last March due to the Ebola epidemic. The reopening of schools is considered a major step in the country's return to normalcy as health authorities come closer to eradicating the virus. (Photo by John Moore/Getty Images) |
| 3499 VA0001954043 | 462412492 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | DISCO HILL, LIBERIA - JANUARY 27: Crosses mark the graves of unknown infants buried in the U.S.-built cemetery for "safe burials" on January 27, 2015 in Disco Hill, Liberia. The cemetery, operated by USAID-funded Global Communities, has buried almost 300 people in its first month of operation, with increasingly fewer of the bodies coming from Ebola Treatment Units (ETUs), as infection rates decline. The cemetery, where burial team members wear protective clothing, (PPE), has been seen in Monrovia as a major achievement, as families of deceased loved ones are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials. (Photo by John Moore/Getty Images) |
| 3500 VA0001954043 | 462412502 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 28: A Liberian Red Cross burial team in Ebola protectant clothing collects the body of a toddler from a home in the West Point township on January 28, 2015 in Monrovia, Liberia. They took a swab sample to test for Ebola. They were to deliver the body to a new "safe burial" cemetery, operated by USAID-funded Global Communities, where almost 300 people have been interred in its first month of operation. The cemetery, where burial team members have come from Ebola Treatment Units (ETUs), as Ebola infection rates decline. The cemetery, where burial team members wear protective clothing, (PPE), has been seen in Monrovia as a major achievement, as families of the deceased are permitted to view the burials, important in Liberian culture. In an effort to control the Ebola epidemic in 2014, the Liberian government had ordered the cremation of all deceased in the capital, often further traumatizing surviving family members and unintentionally encouraging many families to hide their dead for secret burials. (Photo by John Moore/Getty Images) |
| 3501 VA0001954043 | 462412508 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 25: Families and friends enjoy "Miami Beach" on January 25, 2015 in Monrovia, Liberia. With Ebola cases now in single digits nationwide, many Liberians have begun to return to normal life. The Liberian government and international aid agencies, however, are urging the public to remain vigilant until the disease is fully eradicated in West Africa. (Photo by John Moore/Getty Images) |
| 3502 VA0001954043 | 462412510 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 25: A congregation prays during a Sunday service at the Bethel World Outreach Church in the West Point township on January 25, 2015 in Monrovia, Liberia. With Ebola cases now in single digits nationwide, many Liberians have begun to return to normal life. The Liberian government and international aid agencies, however, are urging the public to remain vigilant until the disease is fully eradicated in West Africa. (Photo by John Moore/Getty Images) |
| 3503 VA0001954043 | 462412526 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 25: Liberians socialize at sunset on "Miami Beach" on January 25, 2015 in Monrovia, Liberia. With Ebola cases now in single digits nationwide, many Liberians have begun to return to normal life. The Liberian government and international aid agencies, however, are urging the public to remain vigilant until the disease is fully eradicated in West Africa. (Photo by John Moore/Getty Images) |
| 3504 VA0001954043 | 462412538 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 25: A pastor leads his congregation in prayer during a Sunday service at the Bethel World Outreach Church in the West Point township on January 25, 2015 in Monrovia, Liberia. With Ebola cases now in single digits nationwide, many Liberians have begun to return to normal life. The government and international aid agencies, however, are urging the public to remain vigilant until the disease is fully eradicated in West Africa. (Photo by John Moore/Getty Images) |
| 3505 VA0001954043 | 462412562 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 26: Health workers from Doctors Without Borders (MSF), dismantle a section of their main Ebola Treatment Unit (ETU), on January 26, 2015 in Paynesville, Liberia. MSF, which was one of the first aid organizations to respond to the Ebola epidemic in Liberia, is reducing much of the ELWA 3 high risk-treatment area from 250 to 30 beds, in light of recent gains in eradicating the disease. Also, other aid organizations have built ETUs, creating excess bedspace for Ebola victims around the capital of Monrovia. (Photo by John Moore/Getty Images) |
| 3506 VA0001954043 | 462412576 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 26: A health worker from Doctors Without Borders (MSF), lights fire to materiel from the Ebola Treatment Unit (ETU), on January 26, 2015 in Paynesville, Liberia. MSF, one of the first aid organizations to respond to the Ebola epidemic in Liberia, is destroying much of the ELWA 3 high risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease. In addition, other aid organizations have built ETUs, creating excess bedspace for Ebola victims in and around the capital of Monrovia. (Photo by John Moore/Getty Images) |
| 3507 VA0001954043 | 462412584 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 26: Supporters of Liberian President Ellen Johnson Sirleaf wait for her to emerge from the national legislature building on January 26, 2015 in Monrovia, Liberia. The Nobel Peace laureate, 76, had just given her State of the Nation address to lawmakers. She lauded Liberia's success in combating the Ebola epidemic, reducing the number of cases to single digits nationwide. Human contact and public gatherings were highly discrouaged during the hight of the epidemic. (Photo by John Moore/Getty Images) |
| 3508 VA0001954043 | 462412594 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 25: Youth play soccer on the beach on January 25, 2015 in Monrovia, Liberia. With Ebola cases now in single digits nationwide, many Liberians have begun to return to normal life. The government and international aid agencies, however, are urging the public to remain vigilant until the disease is fully eradicated in West Africa. (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3509 VA0001954043 | 462412598 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 27:  A caretaker stands in a kindergarten on January 27, 2015 in Monrovia, Liberia. Although Liberian schools are supposed to reopen next Monday, February 2, many have not been cleaned nor have adequate supplies since they were closed last March due to the Ebola epidemic. Human contact and public gatherings were highly discouraged to control the worst Ebola outbreak in history, which has now been reduced to single digits of Ebola cases nationwide.  (Photo by John Moore/Getty Images) |
| 3510 VA0001954043 | 462525438 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | TUBMANBURG, LIBERIA - JANUARY 29:  Health workers for the International Organization for Migration (IOM), prepare to enter the high-risk section of the Ebola Treatment Unit (ETU), on January 29, 2015 near Tubmanburg, Liberia. The IOM operates the Ebola center, which was built by the U.S. military. The Liberian government and international aid agencies are now trying to fully eradicate the Ebola virus from Liberia, as cases nationwide have plummeted to the single digits. (Photo by John Moore/Getty Images) |
| 3511 VA0001954043 | 462525462 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | TUBMANBURG, LIBERIA - JANUARY 29:  A health worker departs a high-risk section of the Ebola Treatment Unit (ETU), on January 29, 2015 near Tubmanburg, Liberia. The International Organization for Migration (IOM), operates the Ebola center, which was built by the U.S. military. The Liberian government and international aid agencies are now trying to fully eradicate the Ebola virus from Liberia, as cases nationwide have plummeted to the single digits.  (Photo by John Moore/Getty Images) |
| 3512 VA0001954043 | 462583030 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 31:  Doctors Without Borders (MSF) staffer Alex Eilert Paulsen watches as mattresses and bed frames burn at the Ebola Treatment Unit (ETU) on January 31, 2015 in Paynesville, Liberia. MSF is destroying much of the ELWA 3 high-risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease in Liberia. Almost all of the hundreds of people who died at the MSF center were cremated off-site, before a "safe burials' cemetery was opened nearby last Christmas Eve.  (Photo by John Moore/Getty Images) |
| 3513 VA0001954043 | 462583036 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 31:  Doctors Without Borders (MSF), staffer Alex Eilert Paulsen watches as mattresses and bed frames burn at the Ebola Treatment Unit (ETU), on January 31, 2015 in Paynesville, Liberia. MSF is destroying much of the ELWA 3 high-risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease in Liberia. Almost all of the hundreds of people who died at the facility were cremated off-site, before a "safe burials' cemetery was opened nearby last Christmas Eve.  (Photo by John Moore/Getty Images) |
| 3514 VA0001954043 | 462583038 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 31:  Mattresses and bed frames burn as Doctors Without Borders (MSF) staff dismantle much of the Ebola Treatment Unit (ETU) on January 31, 2015 in Paynesville, Liberia. MSF, one of the first aid organizations to respond to the Ebola epidemic in Liberia, is destroying much of the ELWA 3 high-risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease in Liberia. Almost all of the hundreds of people who died at the facility were cremated off-site, before the "safe burials' cemetery was opened nearby last Christmas Eve. (Photo by John Moore/Getty Images) |
| 3515 VA0001954043 | 462583040 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | PAYNESVILLE, LIBERIA - JANUARY 31:  Mattresses and bed frames burn as Doctors Without Borders (MSF) staff dismantle much of the Ebola Treatment Unit (ETU) on January 31, 2015 in Paynesville, Liberia. MSF, one of the first aid organizations to respond to the Ebola epidemic in Liberia, is destroying much of the ELWA 3 high-risk treatment area, reducing from 250 to 30 beds, in light of recent gains in eradicating the disease in Liberia. Almost all of the hundreds of people who died at the facility were cremated off-site, before the "safe burials' cemetery was opened nearby last Christmas Eve.  (Photo by John Moore/Getty Images) |
| 3516 VA0001954043 | 462619020 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31: A girl collects her family's laundry after drying it on a rooftop in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3517 VA0001954043 | 462619026 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31: A girl stands outside her home in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3518 VA0001954043 | 462619054 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31:  Women prepare meals at the Sis.K-Ma Food Center on January 31, 2015 in the West Point township of Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3519 VA0001954043 | 462619064 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31:  Children celebrate a soccer goal while playing in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has begun to slowly return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 3520 VA0001954043 | 462619068 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31:  Young men play soccer at sunset in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3521 VA0001954043 | 462619070 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31:  A child walks atop fishing boats in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to erradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3522 | VA0001954043 | 462619088 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31:  A boy runs along the Atlantic Ocean in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3523 | VA0001954043 | 462619092 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31:  Young men play soccer at sunset in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has begun to slowly return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3524 | VA0001954043 | 462619096 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31:  Children play soccer in the West Point township on January 31, 2015 in Monrovia, Liberia. The Liberian government says there are currently fewer than 10 cases of Ebola in the entire country and the World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. Life for Liberians is slowly returning to normal, after the worst Ebola crisis in history, which has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3525 | VA0001954043 | 462619118 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31:  Children celebrate a soccer goal while playing in the West Point township on January 31, 2015 in Monrovia, Liberia. The Liberian government says there are currently fewer than 10 cases of Ebola in the entire country and the World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. Life for Liberians is slowly returning to normal, after the worst Ebola crisis in history, which has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3526 | VA0001954043 | 462619130 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - JANUARY 31:  A girl collects her family's laundry after drying it on a rooftop in the West Point township on January 31, 2015 in Monrovia, Liberia. Life has slowly begun to return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3527 | VA0001954043 | 462633194 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 01:  Children play in the West Point township on February 1, 2015 in Monrovia, Liberia. Life has begun to slowly return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3528 | VA0001954043 | 462633198 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 01:  A health worker wearing protective clothing sprays the entrance of Redemption Hospital on February 1, 2015 in Monrovia, Liberia. VIPs attended the opening ceremony of the Ebola vaccine study, which begins at the hospital Monday. Life has begun to slowly return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3529 | VA0001954043 | 462633200 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 01:  A sign, originally saying "Ebola is Real," hangs defaced in the West Point township on February 1, 2015 in Monrovia, Liberia. Early in the epidemic, many residents of the seaside slum believed the epidemic was a hoax. Life has begun to slowly return to normal for many Liberians, as the government says there are currently fewer than 10 cases of Ebola in the entire country. The World Health Organization (WHO), announced that they have moved into a new phase of the crisis response - to eradicate Ebola from West Africa. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and more than 8,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3530 | VA0001954043 | 462658358 | NIH Launches Ebola Vaccine Trials In Liberia | MONROVIA, LIBERIA - FEBRUARY 02:  A nurse speaks with a participant in the Ebola vaccine trials, which were launched at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Twelve people were given injections on the first day, out of a planned 27,000 people in the Monrovia area. The clinical research study is being conducted jointly by the U.S. National Institutes of Health (NIH), and the Liberian Ministry of Health. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3531 | VA0001954043 | 462658360 | NIH Launches Ebola Vaccine Trials In Liberia | MONROVIA, LIBERIA - FEBRUARY 02:  A health worker speaks with a participant in the Ebola vaccine trials, which were launched at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Twelve people were given injections on the first day, out of a planned 27,000 people in the Monrovia area. The clinical research study is being conducted jointly by the U.S. National Institutes of Health (NIH), and the Liberian Ministry of Health. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3532 | VA0001954043 | 462658372 | NIH Launches Ebola Vaccine Trials In Liberia | MONROVIA, LIBERIA - FEBRUARY 02:  A nurse takes a blood sample from Emmanuel Lansana, 43, the first person to take part in the Ebola vaccine study being conducted at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Lansana, a physician's assistant, was the first of 12 people given injections on the first day, out of a planned 27,000 people in the Monrovia area. The clinical research study is being conducted jointly by the U.S. National Institutes of Health (NIH), and the Liberian Ministry of Health. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3533 | VA0001954043 | 462658398 | NIH Launches Ebola Vaccine Trials In Liberia | MONROVIA, LIBERIA - FEBRUARY 02:  Emmanuel Lansana, 43, takes part in a briefing before becoming the first person to be injected in the Ebola vaccine trials, which were launched at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Lansana, a physician's assistant, was the first of 12 people given injections on the first day, out of a planned 27,000 people in the Monrovia area. The clinical research study is being conducted jointly by the U.S. National Institutes of Health (NIH), and the Liberian Ministry of Health. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa.  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3534 VA0001954043 | 462658736 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 02:  Mothers wait for their children to receive routine vaccinations at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Life is slowly returning to normal for many Liberians, and most hospitals and clinics have re-opened as the Ebola epidemic wanes. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa. (Photo by John Moore/Getty Images) |
| 3535 VA0001954043 | 462658740 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 02:  Health workers in protective clothing await patients in the outpatient lounge of Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Most hospitals and clinics have re-opened, as the Ebola epidemic wanes. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3536 VA0001954043 | 462658746 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 02:  Mothers bring their sick children for treatment at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Life is slowly returning to normal for many Liberians, and most hospitals and clinics have re-opened as the Ebola epidemic wanes. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3537 VA0001954043 | 462658752 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 02:  A mother brings her sick child for treatment at Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Life is slowly returning to normal for many Liberians, and most hospitals and clinics have re-opened as the Ebola epidemic wanes. The Ebola epidemic virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3538 VA0001954043 | 462658754 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 02:  Health workers in protective clothing speak with people awaiting medical treatment in the outpatient lounge of Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Most hospitals and clinics have re-opened, as the Ebola epidemic wanes. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3539 VA0001954043 | 462658756 | Liberia Turns Towards Normalcy As Fight Continues To Eradicate Ebola | MONROVIA, LIBERIA - FEBRUARY 02:  People await treatment in the outpatient lounge of Redemption Hospital, formerly an Ebola holding center, on February 2, 2015 in Monrovia, Liberia. Most hospitals and clinics have re-opened, as the Ebola epidemic wanes. The virus has killed at least 3,700 people in Liberia alone, the most of any country, and nearly 9,000 across in West Africa.  (Photo by John Moore/Getty Images) |
| 3540 VA0001954043 | 463842518 | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18:  Immigrants fill out forms for Deferred Action for Childhood Arrivals (DACA), at a workshop on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16.  (Photo by John Moore/Getty Images) |
| 3541 VA0001954043 | 463842532 | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18:  A family fills out an application for Deferred Action for Childhood Arrivals (DACA), at a workshop on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16.  (Photo by John Moore/Getty Images) |
| 3542 VA0001954043 | 463842542 | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18: A woman raises her hand as Immigrants attend a workshop for Deferred Action for Childhood Arrivals (DACA), on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16.  (Photo by John Moore/Getty Images) |
| 3543 VA0001954043 | 463842570 | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18:  Immigrants attend a workshop for Deferred Action for Childhood Arrivals (DACA), on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16.  (Photo by John Moore/Getty Images) |
| 3544 VA0001954043 | 463842578 | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18:  Immigrants fill out forms for Deferred Action for Childhood Arrivals (DACA), at a workshop on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16.  (Photo by John Moore/Getty Images) |
| 3545 VA0001954043 | 463842586 | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18:  Immigrants fill out forms for Deferred Action for Childhood Arrivals (DACA), at a workshop on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16.  (Photo by John Moore/Getty Images) |
| 3546 VA0001954043 | 463842594 | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18:  People raise their hands as Immigrants attend a workshop for Deferred Action for Childhood Arrivals (DACA), on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3547 | VA0001954043 | 463842598 | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18:  Immigrants attend a workshop for Deferred Action for Childhood Arrivals (DACA), on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16.  (Photo by John Moore/Getty Images) |
| 3548 | VA0001954043 | 463842610 | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK - FEBRUARY 18:  Immigrants prepare to fill out forms for Deferred Action for Childhood Arrivals (DACA), at a workshop on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16. (Photo by John Moore/Getty Images) |
| 3549 | VA0001954043 | 463842622 | Immigrants Hope To Legalize Children Under Suspended DACA Provisions | NEW YORK, NY - FEBRUARY 18:  Immigrants fill out forms for Deferred Action for Childhood Arrivals (DACA), at a workshop on February 18, 2015 in New York City. The immigrant advocacy group Make the Road New York holds weekly workshops to help immigrants get legal status under DACA to work in the United States. An expansion of the national program, scheduled for this week, was frozen by a ruling from a Texas federal judge. The Obama Administration plans to appeal the ruling and, if successful, DACA would allow legalization of up to two million immigrants who entered the United States before they were age 16. (Photo by John Moore/Getty Images) |
| 3550 | VA0001954043 | 467662352 | Building Explosion In Manhattan's East Village | NEW YORK, NY - MARCH 26:  The seven-alarm fire drew firefighters from across the city, with injuries reported.  (Photo by John Moore/Getty Images) |
| 3551 | VA0001954174 | 465237708 | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04:  The Willis Tower (C), formerly known as the Sears Tower, dominates the southern end of the downtown skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion. (Photo by Scott Olson/Getty Images) |
| 3552 | VA0001954174 | 465237722 | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04:  The Willis Tower (C), formerly known as the Sears Tower, dominates the southern end of the downtown skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion. (Photo by Scott Olson/Getty Images) |
| 3553 | VA0001954174 | 465237726 | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04:  The Willis Tower (C), formerly known as the Sears Tower, dominates the southern end of the downtown skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion. (Photo by Scott Olson/Getty Images) |
| 3554 | VA0001954174 | 465237738 | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04:  The Willis Tower, formerly known as the Sears Tower, dominates the southern end of the downtown skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion. (Photo by Scott Olson/Getty Images) |
| 3555 | VA0001954174 | 465237740 | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04:  The Willis Tower (C), formerly known as the Sears Tower, dominates the southern end of the skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale.  (Photo by Scott Olson/Getty Images) |
| 3556 | VA0001954174 | 465237788 | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04:  The Willis Tower, formerly known as the Sears Tower, dominates the southern end of the downtown skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion. (Photo by Scott Olson/Getty Images) |
| 3557 | VA0001954174 | 465237792 | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04:  The Willis Tower, formerly known as the Sears Tower, dominates the southern end of the downtown skyline on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion. (Photo by Scott Olson/Getty Images) |
| 3558 | VA0001954174 | 465237798 | Chicago's Famed Willis Tower, Formerly Sears Tower, Up For Sale | CHICAGO, IL - MARCH 04:  Visitors leave the Willis Tower, once known as the Sears Tower, on March 4, 2015 in Chicago, Illinois. The building, completed in 1973, was the world's tallest for more than two decades. It is reported to be up for sale with an asking price of $1.5 billion.  (Photo by Scott Olson/Getty Images) |
| 3559 | VA0001954174 | 465475552 | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07:  Demonstrators protest as people arrive for the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The summit allows the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issue. (Photo by Scott Olson/Getty Images) |
| 3560 | VA0001954174 | 465482300 | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07:  New Jersey Governor Chris Christie fields questions from Bruce Rastetter at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issue. (Photo by Scott Olson/Getty Images) |
| 3561 | VA0001954174 | 465488004 | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07:  A protester interrupts New Jersey Governor Chris Christie as he fields questions from Bruce Rastetter at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issue.  (Photo by Scott Olson/Getty Images) |
| 3562 | VA0001954174 | 465488018 | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07:  Former Governor Mike Huckabee of Arkansas fields questions from Bruce Rastetter at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issue.  (Photo by Scott Olson/Getty Images) |
| 3563 | VA0001954174 | 465491820 | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07:  Former Governor Mike Huckabee of Arkansas fields questions from reporters at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issue.  (Photo by Scott Olson/Getty Images) |
| 3564 | VA0001954174 | 465499170 | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07:  Former Texas Governor Rick Perry fields questions from Bruce Rastetter at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issue.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3565 | VA0001954174 | 465499186 | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07:  Former Texas Governor Rick Perry fields questions from Bruce Rastetter at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issue. (Photo by Scott Olson/Getty Images) |
| 3566 | VA0001954174 | 465515900 | Potential Presidential Candidates Speak At Iowa AG Summit | DES MOINES, IA - MARCH 07:  Former Gov. George Pataki of New York waits to be introduced at the Iowa Ag Summit on March 7, 2015 in Des Moines, Iowa. The event allows the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issues. (Photo by Scott Olson/Getty Images) |
| 3567 | VA0001954174 | 465553746 | Jeb Bush Speaks To Iowans After Ag Summit | CEDAR RAPIDS, IA - MARCH 07:  Former Florida Governor Jeb Bush takes a selfie with Iowa residents after speaking at a Pizza Ranch restaurant on March 7, 2015 in Cedar Rapids, Iowa. Earlier in the day Bush spoke at the Iowa Ag summit in Des Moines. The Ag Summit allowed the invited speakers, many of whom are potential 2016 Republican presidential hopefuls, to outline their views on agricultural issues.  (Photo by Scott Olson/Getty Images) |
| 3568 | VA0001954174 | 465697900 | Protestors Rally At Wisconsin State Capitol After Police Shooting Of Unarmed Man | MADISON, WI - MARCH 09:  Demonstrators write messages on the street in front of the City Hall building on March 9, 2015 in Madison, Wisconsin. The demonstrators were angry about the shooting death of 19-year-old Tony Robinson, who was black, by Madison Police Officer Matt Kenny during a confrontation on March 6.  The demonstrators also marched through the State Capital building during today's protest.  (Photo by Scott Olson/Getty Images) |
| 3569 | VA0001954174 | 465891518 | Gun Ownership In U.S. Ties Record Low At 32 Percent | TINLEY PARK, IL - MARCH 11:  Handguns are offered for sale at Freddie Bear Sports on March 11, 2015 in Tinley Park, Illinois. According to a survey conducted by the University of Chicago 32 percent of Americans own guns, down from a high of 50 percent of the population in the 1970s and early 1980s.  (Photo by Scott Olson/Getty Images) |
| 3570 | VA0001954174 | 465891520 | Gun Ownership In U.S. Ties Record Low At 32 Percent | TINLEY PARK, IL - MARCH 11:  A miniature handgun is offered for sale at Freddie Bear Sports on March 11, 2015 in Tinley Park, Illinois. According to a survey conducted by the University of Chicago 32 percent of Americans own guns, down from a high of 50 percent of the population in the 1970s and early 1980s. (Photo Illustration by Scott Olson/Getty Images) |
| 3571 | VA0001954174 | 465891532 | Gun Ownership In U.S. Ties Record Low At 32 Percent | TINLEY PARK, IL - MARCH 11:  Handguns are offered for sale at Freddie Bear Sports on March 11, 2015 in Tinley Park, Illinois. According to a survey conducted by the University of Chicago 32 percent of Americans own guns, down from a high of 50 percent of the population in the 1970s and early 1980s.  (Photo by Scott Olson/Getty Images) |
| 3572 | VA0001954174 | 465958362 | Police Officers Shot During Protests After Ferguson Police Chief Resigns | FERGUSON, MO - MARCH 12:  Law enforcement officials secure the crime scene and continue to search for evidence outside the police station after two officers were shot and wounded during last night's protest on March 12, 2015 in Ferguson, Missouri. Demonstrators had gathered outside the station to celebrate and protest after learning the city's police chief would be stepping down following the release of a Justice Department report that disparaged the department. Ferguson has faced many violent protests since the August shooting death of Michael Brown by a Ferguson police officer. (Photo by Scott Olson/Getty Images) |
| 3573 | VA0001954174 | 465996798 | Police Officers Shot During Protests After Ferguson Police Chief Resigns | FERGUSON, MO - MARCH 12:  A police officer guards the outside of the police station following an investigation of the area after two officers were shot and wounded during last night's protest on March 12, 2015 in Ferguson, Missouri. Demonstrators had gathered outside the station to celebrate and protest after learning the city's police chief would be stepping down following the release of a Justice Department report that disparaged the department. Ferguson has faced many violent protests since the August shooting death of Michael Brown by a Ferguson police officer.  (Photo by Scott Olson/Getty Images) |
| 3574 | VA0001954174 | 466021620 | Police Officers Shot During Protests After Ferguson Police Chief Resigns | FERGUSON, MO - MARCH 12:  Demonstrators protest in front of the police station on March 12, 2015 in Ferguson, Missouri. Two police officers were shot yesterday while standing outside the station observing a similar protest. Ferguson has faced many violent protests since the August shooting death of Michael Brown by a Ferguson police officer. (Photo by Scott Olson/Getty Images) |
| 3575 | VA0001954174 | 466142404 | Ferguson's Fragile Recovery Shaken After Police Casualties | DELLWOOD, MO - MARCH 13: A flyer promises a reward for information about arson fires that destroyed businesses during November rioting on March 13, 2015 in Dellwood, Missouri. The rioting broke out after residents learned that the police officer responsible for the killing of Michael Brown would not be charged with any crime. Few of the businesses destroyed in the rioting in Dellwood and nearby Ferguson have reopened. Two police officers were shot Wednesday while standing outside the Ferguson police station observing a protest. Ferguson has faced many violent protests since the August death of Michael Brown.  (Photo by Scott Olson/Getty Images) |
| 3576 | VA0001954174 | 466142728 | Ferguson's Fragile Recovery Shaken After Police Casualties | FERGUSON, MO - MARCH 13: A police officer guards the outside of the police station following an investigation of the area after two officers were shot and wounded on March 13, 2015 in Ferguson, Missouri. The mall was looted and set on fire in November when rioting broke out after residents learned that the police officer responsible for the killing of Michael Brown would not be charged with any crime. Few of the businesses destroyed in the rioting in Ferguson and nearby Dellwood have reopened. Two police officers were shot Wednesday while standing outside the Ferguson police station observing a protest. Ferguson has faced many violent protests since the August death of Michael Brown.  (Photo by Scott Olson/Getty Images) |
| 3577 | VA0001954174 | 466142740 | Ferguson's Fragile Recovery Shaken After Police Casualties | DELLWOOD, MO - MARCH 13: Crime scene tape remains in the rubble of a business that was destroyed during November rioting on March 13, 2015 in Dellwood, Missouri. The rioting broke out after residents learned that the police officer responsible for the killing of Michael Brown would not be charged with any crime. Few of the businesses destroyed in the rioting in Dellwood and nearby Ferguson have reopened. Two police officers were shot Wednesday while standing outside the Ferguson police station observing a protest. Ferguson has faced many violent protests since the August death of Michael Brown.  (Photo by Scott Olson/Getty Images) |
| 3578 | VA0001954174 | 466230368 | Ferguson's Fragile Recovery Shaken After Police Casualties | FERGUSON, MO - MARCH 14:  Mia Swisher says a prayer during a visit to a memorial to Michael Brown outside the Canfield Green apartments where he was shot and killed by a police officer last August on March 14, 2015 in Ferguson, Missouri.  The town of Ferguson has experienced many protests, which have often been violent, since Brown's death. On Wednesday evening two police officers were shot while they were securing the Ferguson police station during a protest.  (Photo by Scott Olson/Getty Images) |
| 3579 | VA0001954174 | 466359966 | Ferguson's Fragile Recovery Shaken After Police Casualties | ST. LOUIS, MO - MARCH 14:  St. Louis Police arrest photojournalist Philip Montgomery at a protest staged by Ferguson activists on March 14, 2015 in St. Louis, Missouri. St. Louis and the nearby town of Ferguson have experienced many protests, which have often been violent, since the death of Michael Brown who was shot and killed by a Ferguson police officer in August. On Wednesday evening two police officers were shot while they were securing the Ferguson police station during a protest. (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3580 | VA0001954174 | 466393636 | Ferguson's Fragile Recovery Shaken After Police Casualties | FERGUSON, MO - MARCH 14:  Police search a vehicle while the occupants stand with their hands on the trunk of the car on March 14, 2015 in Ferguson, Missouri. After the car was searched the occupants were released. The Ferguson police chief recently resigned after the Justice Department released a report citing the police department for racially biased and exploitative practices. On March 4 two police officers were shot as they were securing the police station during a protest. Ferguson has faced many violent protests since the August shooting death of Michael Brown by a Ferguson police officer.  (Photo by Scott Olson/Getty Images) |
| 3581 | VA0001954174 | 466420188 | Arrest Made In Ferguson Police Shooting | CLAYTON, MO - MARCH 15: Robert "Bob" McCulloch, the Prosecuting Attorney for St. Louis County, announces the arrest of Jeffery Williams for last week's shooting of two police officers working at a protest outside the Ferguson, Missouri police station on March 15, 2015 in Clayton, Missouri. Williams, a 20-year-old black male, is reported to have been active in protest in Ferguson following the shooting death of Michael Brown by a Ferguson police officer last August. McCulloch stated that the officers may not have been the intended targets. (Photo by Scott Olson/Getty Images) |
| 3582 | VA0001954174 | 466420272 | Arrest Made In Ferguson Police Shooting | CLAYTON, MO - MARCH 15: Robert "Bob" McCulloch, the Prosecuting Attorney for St. Louis County, announces the arrest of Jeffery Williams for last week's shooting of two police officers working at a protest outside the Ferguson, Missouri police station on March 15, 2015 in Clayton, Missouri. Williams, a 20-year-old black male, is reported to have been active in protest in Ferguson following the shooting death of Michael Brown by a Ferguson police officer last August. McCulloch stated that the officers may not have been the intended targets. (Photo by Scott Olson/Getty Images) |
| 3583 | VA0001954174 | 466420274 | Arrest Made In Ferguson Police Shooting | CLAYTON, MO - MARCH 15: Robert "Bob" McCulloch, the Prosecuting Attorney for St. Louis County, announces the arrest of Jeffery Williams for last week's shooting of two police officers working at a protest outside the Ferguson, Missouri police station on March 15, 2015 in Clayton, Missouri. Williams, a 20-year-old black male, is reported to have been active in protest in Ferguson following the shooting death of Michael Brown by a Ferguson police officer last August. McCulloch stated that the officers may not have been the intended targets. (Photo by Scott Olson/Getty Images) |
| 3584 | VA0001954174 | 466420604 | Arrest Made In Ferguson Police Shooting | CLAYTON, MO - MARCH 15: Robert "Bob" McCulloch, the Prosecuting Attorney for St. Louis County, announces the arrest of Jeffery Williams for last week's shooting of two police officers working at a protest outside the Ferguson, Missouri police station on March 15, 2015 in Clayton, Missouri. Williams, a 20-year-old black male, is reported to have been active in protest in Ferguson following the shooting death of Michael Brown by a Ferguson police officer last August. McCulloch stated that the officers may not have been the intended targets. (Photo by Scott Olson/Getty Images) |
| 3585 | VA0001954174 | 466420622 | Arrest Made In Ferguson Police Shooting | CLAYTON, MO - MARCH 15: Robert "Bob" McCulloch, the Prosecuting Attorney for St. Louis County, announces the arrest of Jeffery Williams for last week's shooting of two police officers working at a protest outside the Ferguson, Missouri police station on March 15, 2015 in Clayton, Missouri. Williams, a 20-year-old black male, is reported to have been active in protest in Ferguson following the shooting death of Michael Brown by a Ferguson police officer last August. McCulloch stated that the officers may not have been the intended targets. (Photo by Scott Olson/Getty Images) |
| 3586 | VA0001954174 | 466420630 | Arrest Made In Ferguson Police Shooting | CLAYTON, MO - MARCH 15: St. Louis County Police Chief Jon Belmar takes questions after Robert "Bob" McCulloch, the Prosecuting Attorney for St. Louis County, announced the arrest of Jeffery Williams for last week's shooting of two police officers working at a protest outside the Ferguson, Missouri police station on March 15, 2015 in Clayton, Missouri. Williams, a 20-year-old black male, is reported to have been active in protest in Ferguson following the shooting death of Michael Brown by a Ferguson police officer last August. McCulloch stated that the officers may not have been the intended targets. (Photo by Scott Olson/Getty Images) |
| 3587 | VA0001954174 | 467350774 | Spring Storm Brings Few Inches Of Snow To Chicago | CHICAGO, IL - MARCH 23:  Mike Brisson clears snow from the sidewalk in front of his home as a spring storm passes through the area on March 23, 2015 in Chicago, Illinois. Some areas in and around Chicago have received more than six inches of snow from the storm.  (Photo by Scott Olson/Getty Images) |
| 3588 | VA0001954174 | 467433058 | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24:  A customer shops for appliances at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June.  (Photo by Scott Olson/Getty Images) |
| 3589 | VA0001954174 | 467433060 | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24:  Customers shop for light bulbs at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June.  (Photo by Scott Olson/Getty Images) |
| 3590 | VA0001954174 | 467433066 | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24:  Athony Ross (R) helps Linda Lepp search for an item at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June.  (Photo by Scott Olson/Getty Images) |
| 3591 | VA0001954174 | 467433072 | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24:  Customers shop for home improvement products at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June.  (Photo by Scott Olson/Getty Images) |
| 3592 | VA0001954174 | 467433074 | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24:  A customer shops for home improvement products at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June.  (Photo by Scott Olson/Getty Images) |
| 3593 | VA0001954174 | 467433076 | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24:  Barbeque grills are offered for sale at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June.  (Photo by Scott Olson/Getty Images) |
| 3594 | VA0001954174 | 467433080 | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24:  Customers shop for home improvement products at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June.  (Photo by Scott Olson/Getty Images) |
| 3595 | VA0001954174 | 467433084 | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24:  A customer shops for lumber at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June.  (Photo by Scott Olson/Getty Images) |
| 3596 | VA0001954174 | 467433094 | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24:  Athony Ross searches for an item for a customer at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3597 | VA0001954174 | 467433102 | Consumer Price Index Rises For First Time Since October | CHICAGO, IL - MARCH 24:  Customers shop for home improvement products at a Home Depot store on March 24, 2015 in Chicago, Illinois. The Labor Department reported the consumer-price index rose a seasonally adjusted 0.2% in February from a month earlier, the first rise since October and the largest increase since June.  (Photo by Scott Olson/Getty Images) |
| 3598 | VA0001954174 | 467493100 | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25:  Kraft products are offered for sale at Armitage Produce on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of approximately $28 billion.  (Photo by Scott Olson/Getty Images) |
| 3599 | VA0001954174 | 467493320 | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25:  Heinz ketchup is offered for sale at Armitage Produce grocery store on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion.  (Photo by Scott Olson/Getty Images) |
| 3600 | VA0001954174 | 467496310 | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Heinz Tomato Ketchup is shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo Illustration by Scott Olson/Getty Images) |
| 3601 | VA0001954174 | 467496314 | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Heinz Tomato Ketchup is shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo by Scott Olson/Getty Images) |
| 3602 | VA0001954174 | 467499764 | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Kraft and Heinz products are shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo by Scott Olson/Getty Images) |
| 3603 | VA0001954174 | 467499774 | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Kraft and Heinz products are shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo Illustration by Scott Olson/Getty Images) |
| 3604 | VA0001954174 | 467499776 | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Kraft and Heinz products are shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo by Scott Olson/Getty Images) |
| 3605 | VA0001954174 | 467499786 | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Kraft and Heinz products are shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo by Scott Olson/Getty Images) |
| 3606 | VA0001954174 | 467499798 | Food Giants Kraft And Heinz To Merge | CHICAGO, IL - MARCH 25: In this photo illustration, Kraft and Heinz products are shown on March 25, 2015 in Chicago, Illinois. Kraft Foods Group Inc. said it will merge with H.J. Heinz Co. to form the third largest food and beverage company in North America with revenue of about $28 billion. (Photo by Scott Olson/Getty Images) |
| 3607 | VA0001954174 | 467776828 | Cousins From Aurora, IL Charged With Terror Plot Targeting Joliet Armory | JOLIET, IL - MARCH 27:  The Illinois National Guard armory where Hasan Edmonds served sits along a commercial street on March 27, 2015 in Joliet, Illinois. Hasan, 22, who was a Specialist in the Illinois National Guard, was arrested at Chicago's Midway Airport where he is suspected of trying to travel to Egypt to try and join ISIS.  His cousin Jonas Edmonds, 29, was arrested at his home in suburban Aurora. The two are accused of plotting a terrorist attack on the armory which was to be carried out by Jonas.  (Photo by Scott Olson/Getty Images) |
| 3608 | VA0001954174 | 467776902 | Cousins From Aurora, IL Charged With Terror Plot Targeting Joliet Armory | JOLIET, IL - MARCH 27:  The Illinois National Guard armory where Hasan Edmonds served sits along a commercial street on March 27, 2015 in Joliet, Illinois. Hasan, 22, who was a Specialist in the Illinois National Guard, was arrested at Chicago's Midway Airport where he is suspected of trying to travel to Egypt to try and join ISIS.  His cousin Jonas Edmonds, 29, was arrested at his home in suburban Aurora. The two are accused of plotting a terrorist attack on the armory which was to be carried out by Jonas.  (Photo by Scott Olson/Getty Images) |
| 3609 | VA0001954174 | 467784020 | Cousins From Aurora, IL Charged With Terror Plot Targeting Joliet Armory | JOLIET, IL - MARCH 27:  The Illinois National Guard armory where Hasan Edmonds served sits along a commercial street on March 27, 2015 in Joliet, Illinois. Hasan, 22, who was a Specialist in the Illinois National Guard, was arrested at Chicago's Midway Airport where he is suspected of trying to travel to Egypt to try and join ISIS.  His cousin Jonas Edmonds, 29, was arrested at his home in suburban Aurora. The two are accused of plotting a terrorist attack on the armory which was to be carried out by Jonas.  (Photo by Scott Olson/Getty Images) |
| 3610 | VA0001954174 | 467784022 | Cousins From Aurora, IL Charged With Terror Plot Targeting Joliet Armory | JOLIET, IL - MARCH 27:  The Illinois National Guard armory where Hasan Edmonds served sits along a commercial street on March 27, 2015 in Joliet, Illinois. Hasan, 22, who was a Specialist in the Illinois National Guard, was arrested at Chicago's Midway Airport where he is suspected of trying to travel to Egypt to try and join ISIS.  His cousin Jonas Edmonds, 29, was arrested at his home in suburban Aurora. The two are accused of plotting a terrorist attack on the armory which was to be carried out by Jonas.  (Photo by Scott Olson/Getty Images) |
| 3611 | VA0001954174 | 467784034 | Cousins From Aurora, IL Charged With Terror Plot Targeting Joliet Armory | JOLIET, IL - MARCH 27:  The Illinois National Guard armory where Hasan Edmonds served sits along a commercial street on March 27, 2015 in Joliet, Illinois. Hasan, 22, who was a Specialist in the Illinois National Guard, was arrested at Chicago's Midway Airport where he is suspected of trying to travel to Egypt to try and join ISIS.  His cousin Jonas Edmonds, 29, was arrested at his home in suburban Aurora. The two are accused of plotting a terrorist attack on the armory which was to be carried out by Jonas.  (Photo by Scott Olson/Getty Images) |
| 3612 | VA0001954174 | 467855872 | Valuable Grateful Dead Artifacts Go Up For Auction | UNION, IL - MARCH 27:  Grateful Dead artwork, concert posters and photographs are prepared for auction on March 27, 2015 in Union, Illinois. The items will be offered for sale with a trove of other Grateful Dead memorabilia at a two-day sale on August 11 and 12 by Donley Auction Services in Union.  (Photo by Scott Olson/Getty Images) |
| 3613 | VA0001954174 | 467855874 | Valuable Grateful Dead Artifacts Go Up For Auction | UNION, IL - MARCH 27:  A 1962 photograph of  Jerry Garcia with the Hart Valley Drifters is prepared for auction on March 27, 2015 in Union, Illinois. The photograph which is hand signed by Jerry Garcia, Robert Hunter, Dave Nelson and Norm Van Maastricht will be auctioned with a trove of Grateful Dead memorabilia on August 11 and 12 by Donley Auction Services in Union.. This is the photograph of Garcia's first recording as a professional musician. The item has an opening bid of $500 and an auction value estimate of $25,000.   (Photo by Scott Olson/Getty Images) |
| 3614 | VA0001954174 | 467860900 | Valuable Grateful Dead Artifacts Go Up For Auction | UNION, IL - MARCH 27:  Jerry Garcias Colt .25 automatic pistol is prepared for auction on March 27, 2015 in Union, Illinois. A huge collection of Grateful Dead memorabilia will be offered for sale on August 11 and 12 by Donley Auction Services in Union.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3615 | VA0001954182 | 460949580 | Rio De Janeiro Celebrates The New Year | RIO DE JANEIRO, BRAZIL - JANUARY 01:  Revellers gather and await the first sunrise of 2015 during New Year's festivities at Arpoador on January 1, 2015 in Rio de Janeiro, Brazil. Up to 2 million Revellers were expected on Copacabana Beach to watch the annual New Year's fireworks display at midnight which this year coincided with the start of the city's 450th anniversary celebrations. (Photo by Mario Tama/Getty Images) |
| 3616 | VA0001954182 | 460950126 | Rio De Janeiro Celebrates The New Year | RIO DE JANEIRO, BRAZIL - JANUARY 01:  Revellers gather and await the first sunrise of 2015 during New Year's festivities at Arpoador on January 1, 2015 in Rio de Janeiro, Brazil. Up to 2 million revelers were expected on Copacabana Beach to watch the annual New Year's fireworks display at midnight which this year coincided with the start of the city's 450th anniversary celebrations. (Photo by Mario Tama/Getty Images) |
| 3617 | VA0001954182 | 461352320 | Mass Unity Rallies Held Around The World Following Recent Terrorist Attacks | RIO DE JANEIRO, BRAZIL - JANUARY 11: Supporters hold 'Je Suis Charlie' signs during the Unity Rally at Ipanema beach on January 11, 2015 in Rio de Janeiro, Brazil. The Unity Rally, held around the world, follows the terrorist attack at the French satirical magazine Charlie Hebdo in Paris, France. (Photo by Mario Tama/Getty Images) |
| 3618 | VA0001954182 | 461357192 | Rio Residents Swarm To Beaches To Escape Summer Heat | RIO DE JANEIRO, BRAZIL - JANUARY 11:  A man slacklines between the rocks at Arpoador on January 11, 2015 in Rio de Janeiro, Brazil. Rio residents flocked to the beach this weekend as summer temperatures soared.  (Photo by Mario Tama/Getty Images) |
| 3619 | VA0001954182 | 461357202 | Rio Residents Swarm To Beaches To Escape Summer Heat | RIO DE JANEIRO, BRAZIL - JANUARY 11:  A teen jumps off the rocks at Arpoador at sunset on January 11, 2015 in Rio de Janeiro, Brazil. Rio residents flocked to the beach this weekend as summer temperatures soared.  (Photo by Mario Tama/Getty Images) |
| 3620 | VA0001954182 | 461629404 | Rio 2016 Olympic Sites Tour | RIO DE JANEIRO, BRAZIL - JUNE 27:  Christ the Redeemer statue stands above Rio on June 27, 2014 in Rio de Janeiro, Brazil.  (Photo by Mario Tama/Getty Images) |
| 3621 | VA0001954182 | 461634172 | Rio 2016 Olympic Sites Tour | RIO DE JANEIRO, BRAZIL - JUNE 27:  Christ the Redeeemer statue stands on Corcovado mountain on June 27, 2014 in Rio de Janeiro, Brazil.  (Photo by Mario Tama/Getty Images) |
| 3622 | VA0001954182 | 461634188 | Rio 2016 Olympic Sites Tour | RIO DE JANEIRO, BRAZIL - JUNE 27:  Christ the Redeeemer statue stands on Corcovado mountain on June 27, 2014 in Rio de Janeiro, Brazil.  (Photo by Mario Tama/Getty Images) |
| 3623 | VA0001954182 | 461635292 | Rio 2016 Olympic Sites Tour | RIO DE JANEIRO, BRAZIL - JUNE 27:  Christ the Redeeemer statue stands on Corcovado mountain on June 27, 2014 in Rio de Janeiro, Brazil.  (Photo by Mario Tama/Getty Images) |
| 3624 | VA0001954182 | 461635510 | Rio 2016 Olympic Sites Tour | RIO DE JANEIRO, BRAZIL - JUNE 27:  Christ the Redeeemer statue stands on Corcovado mountain on June 27, 2014 in Rio de Janeiro, Brazil.  (Photo by Mario Tama/Getty Images) |
| 3625 | VA0001954182 | 461748290 | Hottest Year In Recorded History | RIO DE JANEIRO, BRAZIL - JANUARY 18:  A man dives off the rocks at Leme Beach on January 18, 2015 in Rio de Janeiro, Brazil. U.S. government scientists reported that 2014 was the hottest year on record, with temperatures globally measuring 1.24F (0.69C) higher than the 20th-century average,  (Photo by Mario Tama/Getty Images) |
| 3626 | VA0001954182 | 461846574 | Rio De Janeiro Celebrates Patron Saint Sebastian | RIO DE JANEIRO, BRAZIL - JANUARY 20:  A worshipper carries a candle while marching in a procession marking the day of Saint Sebastian, the patron saint of Rio, on January 20, 2015 in Rio de Janeiro, Brazil. Brazil is home to more Catholics than any other country in the world.. (Photo by Mario Tama/Getty Images) |
| 3627 | VA0001954182 | 462482254 | Notorious Brazilian Prison Strives For Reform | SAO LUIS, BRAZIL - JANUARY 27:  Inmates stand in their cell in the Pedrinhas Prison Complex, the largest penitentiary in Maranhao state, on January 27, 2015 in Sao Luis, Brazil. Previously one of the most violent prisons in Brazil, Pedrinhas has seen efforts from a new state administration, new prison officials and judiciary leaders from Maranhao which appear to have quelled some of the unrest within the complex. In 2013, nearly 60 inmates were killed within the complex, including three who were beheaded during rioting. Much of the violence stemmed from broken cells allowing inmates and gang rivals to mix in the patios and open spaces of the complex. Officials recently repaired and repopulated the cells allowing law enforcement access and decreasing violence among prisoners, according to officials. Other reforms include a policy of custody hearings and real-time camera feeds. According to officials there have been no prisoner or prisoner killings inside the complex in nearly four months. Critics believe overcrowding is one of the primary causes of rioting and violence in Brazil's prisons. Additionally, overcrowding has strengthened prison gangs which now span the country and contol certain peripheries of cities including Rio de Janeiro, Sao Paulo and Sao Luis. Brazil now has the fourth-largest prison population in the world behind the U.S., Russia and China. The population of those imprisoned had quadrupled in the past twenty years to around 550,000 and the country needs at least 200,000 new incarceration spaces to eliminate overcrowding. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increases.  (Photo by Mario Tama/Getty Images) |
| 3628 | VA0001954182 | 462482748 | Notorious Brazilian Prison Strives For Reform | SAO LUIS, BRAZIL - JANUARY 27:  Female inmates gather with babies as they greet visitors in the Pedrinhas Prison Complex, the largest penitentiary in Maranhao state, on January 27, 2015 in Sao Luis, Brazil. Previously one of the most violent prisons in Brazil, Pedrinhas has seen efforts from a new state administration, new prison officials and judiciary leaders from Maranhao which appear to have quelled some of the unrest within the complex. In 2013, nearly 60 inmates were killed within the complex, including three who were beheaded during rioting. Much of the violence stemmed from broken cells allowing inmates and gang rivals to mix in the patios and open spaces of the complex. Officials recently repaired and repopulated the cells allowing law enforcement access and decreasing violence among prisoners, according to officials. Other reforms include a policy of custody hearings and real-time camera feeds. According to officials there have been no prisoner or prisoner killings inside the complex in nearly four months. Critics believe overcrowding is one of the primary causes of rioting and violence in Brazil's prisons. Additionally, overcrowding has strengthened prison gangs which now span the country and contol certain peripheries of cities including Rio de Janeiro, Sao Paulo and Sao Luis. Brazil now has the fourth-largest prison population in the world behind the U.S., Russia and China. The population of those imprisoned had quadrupled in the past twenty years to around 550,000 and the country needs at least 200,000 new incarceration spaces to eliminate overcrowding. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increases.  (Photo by Mario Tama/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3629 VA0001954182 | 462482752 | Notorious Brazilian Prison Strives For Reform | SAO LUIS, BRAZIL - JANUARY 27:  Inmates walk towards their cells in the Pedrinhas Prison Complex, the largest penitentiary in Maranhao state, on January 27, 2015 in Sao Luis, Brazil. Previously one of the most violent prisons in Brazil, Pedrinhas has seen efforts from a new state administration, new prison officials and judiciary leaders from Maranhao which appear to have quelled some of the unrest within the complex. In 2013, nearly 60 inmates were killed within the complex, including three who were beheaded during rioting. Much of the violence stemmed from broken cells allowing inmates and gang rivals to mix in the patios and open spaces of the complex. Officials recently repaired and repopulated the cells allowing law enforcement access and decreasing violence among prisoners, according to officials. Other reforms include a policy of custody hearings and real-time camera feeds. According to officials there have been no prisoner on prisoner killings inside the complex in nearly four months. Critics believe overcrowding is one of the primary causes of rioting and violence in Brazil's prisons. Additionally, overcrowding has strengthened prison gangs which now span the country and contol certain peripheries of cities including Rio de Janeiro, Sao Paulo and Sao Luis. Brazil now has the fourth-largest prison population in the world behind the U.S., Russia and China. The population of those imprisoned had quadrupled in the past twenty years to around 550,000 and the country needs at least 200,000 new incarceration spaces to eliminate overcrowding. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increases.  (Photo by Mario Tama/Getty Images) |
| 3630 VA0001954182 | 462482762 | Notorious Brazilian Prison Strives For Reform | SAO LUIS, BRAZIL - JANUARY 27:  An attempted tunnel escape route is cemented over in the Pedrinhas Prison Complex, the largest penitentiary in Maranhao state, on January 27, 2015 in Sao Luis, Brazil. Previously one of the most violent prisons in Brazil, Pedrinhas has seen efforts from a new state administration, new prison officials and judiciary leaders from Maranhao which appear to have quelled some of the unrest within the complex. In 2013, nearly 60 inmates were killed within the complex, including three who were beheaded during rioting. Much of the violence stemmed from broken cells allowing inmates and gang rivals to mix in the patios and open spaces of the complex. Officials recently repaired and repopulated the cells allowing law enforcement access and decreasing violence among prisoners, according to officials. Other reforms include a policy of custody hearings and real-time camera feeds. According to officials there have been no prisoner on prisoner killings inside the complex in nearly four months. Critics believe overcrowding is one of the primary causes of rioting and violence in Brazil's prisons. Additionally, overcrowding has strengthened prison gangs which now span the country and contol certain peripheries of cities including Rio de Janeiro, Sao Paulo and Sao Luis. Brazil now has the fourth-largest prison population in the world behind the U.S., Russia and China. The population of those imprisoned had quadrupled in the past twenty years to around 550,000 and the country needs at least 200,000 new incarceration spaces to eliminate overcrowding. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increases. (Photo by Mario Tama/Getty Images) |
| 3631 VA0001954182 | 462755146 | Petrobas Senior Management Resigns Amid Corruption Scandal | RIO DE JANEIRO, BRAZIL - FEBRUARY 04:  Workers from a company sub-contracted by Brazil's government-run oil company Petrobras toss their work outfits into the air during a protest in front of Petrobras headquarters on February 4, 2015 in Rio de Janeiro, Brazil. The workers say they haven't been paid in three months. The chief executive of the Brazilian oil giant, along with the entire board of directors, resigned in the midst of a major corruption scandal. (Photo by Mario Tama/Getty Images) |
| 3632 VA0001954182 | 462865436 | Rio de Janeiro, Brazil | RIO DE JANEIRO, BRAZIL - FEBRUARY 06: Pollution floats in Guanabara Bay on February 6, 2015 in Rio de Janeiro, Brazil. The city is gearing up to host the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 3633 VA0001954182 | 462865564 | Rio De Janeiro, Brazil | RIO DE JANEIRO, BRAZIL - FEBRUARY 06: Pollution floats in Guanabara Bay on February 6, 2015 in Rio de Janeiro, Brazil. The city is gearing up to host the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 3634 VA0001954182 | 462865566 | Rio De Janeiro, Brazil | RIO DE JANEIRO, BRAZIL - FEBRUARY 06: The Christ the Redeemer statue is seen on Corcovado mountain on February 6, 2015 in Rio de Janeiro, Brazil. The city is gearing up to host the Rio 2016 Olympic Games. (Photo by Mario Tama/Getty Images) |
| 3635 VA0001954182 | 462866444 | Petrobras Senior Management Resigns Amid Corruption Scandal | NITEROI, BRAZIL - FEBRUARY 06: Shipyard workers contracted by Brazil's government-run oil company Petrobras gather on February 6, 2015 in Niteroi, Brazil. The chief executive of the Brazilian oil giant, along with the entire board of directors, resigned in the midst of a major corruption scandal. Banker Aldemir Bendine was named the new CEO today. (Photo by Mario Tama/Getty Images) |
| 3636 VA0001954182 | 463313158 | Rio's Pre-Carnival Block Parties Continue | RIO DE JANEIRO, BRAZIL - FEBRUARY 12:  A stilt-walker strides towards revelers during the My Light is LED 'bloco' pre-Carnival street parade on February 12, 2015 in Rio de Janeiro, Brazil. Carnival runs this year February 13-17.  (Photo by Mario Tama/Getty Images) |
| 3637 VA0001954182 | 463422124 | Rio de Janeiro Hosts Annual Carnival Celebrations | RIO DE JANEIRO, BRAZIL - FEBRUARY 14: A reveler tosses confetti into the air while taking a group selfie at the 'Ceu na Terra' (Sky on Earth) street parade during Carnival festivities on February 14, 2015 in Rio de Janeiro, Brazil. Carnival runs this year February 13-17.  (Photo by Mario Tama/Getty Images) |
| 3638 VA0001954182 | 463459014 | Rio de Janeiro Hosts Annual Carnival Celebrations | RIO DE JANEIRO, BRAZIL - FEBRUARY 14: A performer poses before parading outside the Sapucai Sambodrome on February 14, 2015 in Rio de Janeiro, Brazil. This year's official Carnival festivities run February 13-17.  (Photo by Mario Tama/Getty Images) |
| 3639 VA0001954182 | 463520906 | Rio de Janeiro Hosts Annual Carnival Celebrations | RIO DE JANEIRO, BRAZIL - FEBRUARY 15: A woman slacklines on Ipanema beach during Carnival festivities on February 15, 2015 in Rio de Janeiro, Brazil. This year's official Carnival festivities run February 13-17.  (Photo by Mario Tama/Getty Images) |
| 3640 VA0001954182 | 463526334 | Rio de Janeiro Hosts Annual Carnival Celebrations | RIO DE JANEIRO, BRAZIL - FEBRUARY 15:  A man slacklines on Ipanema beach during Carnival festivities on February 15, 2015 in Rio de Janeiro, Brazil. This year's official Carnival festivities run February 13-17.  (Photo by Mario Tama/Getty Images) |
| 3641 VA0001954182 | 463629760 | Rio de Janeiro Hosts Annual Carnival Celebrations | RIO DE JANEIRO, BRAZIL - FEBRUARY 16:  Revelers pose during street Carnival celebrations on February 16, 2015 in Rio de Janeiro, Brazil. Official Carnival celebrations run until February 17.  (Photo by Mario Tama/Getty Images) |
| 3642 VA0001954182 | 463629790 | Rio de Janeiro Hosts Annual Carnival Celebrations | RIO DE JANEIRO, BRAZIL - FEBRUARY 16:  Revelers pose during street Carnival celebrations on February 16, 2015 in Rio de Janeiro, Brazil. Official Carnival celebrations run until February 17.  (Photo by Mario Tama/Getty Images) |
| 3643 VA0001954182 | 463798302 | Silent Protest Held In Buenos Aires One Month After Mysterious Death Of Prosecutor | BUENOS AIRES, ARGENTINA - FEBRUARY 18:  Protestors attend a 'Silent March' marking the one-month anniversary of the suspicious death of special prosecutor Alberto Nisman on February 18, 2015 in Buenos Aires, Argentina. Nisman was discovered dead with a gunshot wound shortly before he was scheduled to present accusations against President Cristina Fernandez de Kirchner. (Photo by Mario Tama/Getty Images) |
| 3644 VA0001954182 | 463898272 | Suspicious Death Of Prosecutor Investigating President Divides Argentina | BUENOS AIRES, ARGENTINA - FEBRUARY 19: People gather in front of the Casa Rosada presidential palace on February 19, 2015 in Buenos Aires, Argentina. Yesterday, a large 'Silent March' marking the one-month anniversary of the suspicious death of special prosecutor Alberto Nisman. Nisman was discovered dead with a gunshot wound shortly before he was scheduled to present accusations against President Cristina Fernandez de Kirchner. The case has shocked and divided the country amidst concerns about the government's handling of the event and the independence of the judiciary within the country. (Photo by Mario Tama/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3645 VA0001954182 | 463904766 | Suspicious Death Of Prosecutor Investigating President Divides Argentina | BUENOS AIRES, ARGENTINA - FEBRUARY 19: People wait in line for a bus along Avenida de Mayo in front of political posters on February 19, 2015 in Buenos Aires, Argentina. The street was the site of a large 'Silent March' marking the one-month anniversary of the suspicious death of special prosecutor Alberto Nisman yesterday. Nisman was discovered dead with a gunshot wound shortly before he was scheduled to present accusations against President Cristina Fernandez de Kirchner. The case has shocked and divided the country amidst concerns about the government's handling of the event and the independence of the judiciary within the country.  (Photo by Mario Tama/Getty Images) |
| 3646 VA0001954182 | 463907142 | Suspicious Death Of Prosecutor Investigating President Divides Argentina | BUENOS AIRES, ARGENTINA - FEBRUARY 19: A dogs stands as a woman walks past the front of the Casa Rosada presidential palace on February 19, 2015 in Buenos Aires, Argentina. A large 'Silent March' marking the one-month anniversary of the suspicious death of special prosecutor Alberto Nisman was held yesterday. Nisman was discovered dead with a gunshot wound shortly before he was scheduled to present accusations against President Cristina Fernandez de Kirchner. The case has shocked and divided the country amidst concerns about the government's handling of the event and the independence of the judiciary within the country.  (Photo by Mario Tama/Getty Images) |
| 3647 VA0001954182 | 463972546 | Suspicious Death Of Prosecutor Investigating President Divides Argentina | BUENOS AIRES, ARGENTINA - FEBRUARY 20: Soldiers of the elite Grenadier Regiment march towards the Casa Rosada presidential palace after the changing of the guard ceremony on February 20, 2015 in Buenos Aires, Argentina. A large 'Silent March' marking the one-month anniversary of the suspicious death of special prosecutor Alberto Nisman was held February 18. Nisman was discovered dead with a gunshot wound shortly before he was scheduled to present accusations against President Cristina Fernandez de Kirchner. The case has shocked and divided the country amidst concerns about the government's handling of the event and the independence of the judiciary within the country.  (Photo by Mario Tama/Getty Images) |
| 3648 VA0001954182 | 464334112 | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Construction continues at the Olympic Park for the Rio 2016 Olympic Games in the Barra da Tijuca neighborhood on February 24, 2015 in Rio de Janeiro, Brazil. The Olympic Park will occupy 1.18 million square meters hosting 16 Olympic disciplines and will be the heart of the games.  (Photo by Mario Tama/Getty Images) |
| 3649 VA0001954182 | 464334114 | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Maracana Stadium, a Rio 2016 Olympic Games venue, is shown on February 24, 2015 in Rio de Janeiro, Brazil. The city of Rio continues to prepare to host the upcoming Olympic Games which kickoff on August 5, 2016.  (Photo by Mario Tama/Getty Images) |
| 3650 VA0001954182 | 464334126 | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Maracana Stadium, a Rio 2016 Olympic Games venue, is shown on February 24, 2015 in Rio de Janeiro, Brazil. The city of Rio continues to prepare to host the upcoming Olympic Games which kickoff on August 5, 2016.  (Photo by Mario Tama/Getty Images) |
| 3651 VA0001954182 | 464334240 | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Maracana Stadium, a Rio 2016 Olympic Games venue, is shown on February 24, 2015 in Rio de Janeiro, Brazil. The city of Rio continues to prepare to host the upcoming Olympic Games which kickoff on August 5, 2016.  (Photo by Mario Tama/Getty Images) |
| 3652 VA0001954182 | 464338548 | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Olympic Stadium, a primary Rio 2016 Olympic Games venue, is shown on February 24, 2015 in Rio de Janeiro, Brazil. The city of Rio continues to prepare to host the upcoming Olympic Games which kickoff on August 5, 2016.  (Photo by Mario Tama/Getty Images) |
| 3653 VA0001954182 | 464338568 | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Olympic Stadium, a primary Rio 2016 Olympic Games venue, is shown on February 24, 2015 in Rio de Janeiro, Brazil. The city of Rio continues to prepare to host the upcoming Olympic Games which kickoff on August 5, 2016.  (Photo by Mario Tama/Getty Images) |
| 3654 VA0001954182 | 464338574 | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Olympic Stadium, a primary Rio 2016 Olympic Games venue, is shown on February 24, 2015 in Rio de Janeiro, Brazil. The city of Rio continues to prepare to host the upcoming Olympic Games which kickoff on August 5, 2016.  (Photo by Mario Tama/Getty Images) |
| 3655 VA0001954182 | 464341240 | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Construction continues at the Olympic Park for the Rio 2016 Olympic Games in the Barra da Tijuca neighborhood on February 24, 2015 in Rio de Janeiro, Brazil. The Olympic Park will occupy 1.18 million square meters hosting 16 Olympic disciplines and will be the heart of the games.  (Photo by Mario Tama/Getty Images) |
| 3656 VA0001954182 | 464341252 | Rio 2016 Olympic Games Venues Construction in Progress | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: Construction continues at the Olympic Park for the Rio 2016 Olympic Games in the Barra da Tijuca neighborhood on February 24, 2015 in Rio de Janeiro, Brazil. The Olympic Park will occupy 1.18 million square meters hosting 16 Olympic disciplines and will be the heart of the games.  (Photo by Mario Tama/Getty Images) |
| 3657 VA0001954182 | 464387282 | Thousands Of Dead Fish Found Near Rio Olympic Sailing Venue | RIO DE JANEIRO, BRAZIL - FEBRUARY 25: Dead fish float on the edge of Guanabara Bay, a part of which is the Rio 2016 Olympic Games sailing venue, on February 25, 2015 in Rio de Janeiro, Brazil. The polluted bay receives a majority of the city's raw sewage and officials have recently admitted their cleanup goals won't be met in time for the Olympics. International Olympic Committee inspectors are touring Rio this week. (Photo by Mario Tama/Getty Images) |
| 3658 VA0001954182 | 464548148 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 22: A man sports a tatttoo highlighting Rio landmarks on February 22, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of Brazil until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year.  (Photo by Mario Tama/Getty Images) |
| 3659 VA0001954182 | 464548232 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - JANUARY 13: Musicians perform a noontime concert at the historic Royal Portuguese Reading Room January 13, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year.  (Photo by Mario Tama/Getty Images) |
| 3660 VA0001954182 | 464548240 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - JANUARY 23: A man walks in Lapa, in Rio's historic center, on January 23, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year.  (Photo by Mario Tama/Getty Images) |
| 3661 VA0001954182 | 464548262 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - JANUARY 23: The sun sets over the city on February 23, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year.  (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3662 | VA0001954182 | 464548288 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - JANUARY 13:  Visitors gather inside the historic Royal Portuguese Reading Room January 13, 2015 in Rio de Janeiro, Brazil. The reading room, constructed between 1880 and 1887, holds the most valuable and extensive collection of Portuguese literature outside of Portugal. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 3663 | VA0001954182 | 464548294 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - JANUARY 13:  Visitors gather inside the historic Royal Portuguese Reading Room January 13, 2015 in Rio de Janeiro, Brazil. The reading room, constructed between 1880 and 1887, holds the most valuable and extensive collection of Portuguese literature outside of Portugal. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 3664 | VA0001954182 | 464551064 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: The famed Christ the Redeemer statue stands atop Corcovado mountain in an aerial view on February 24, 2014 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1st and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 3665 | VA0001954182 | 464552748 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: The famed Christ the Redeemer statue is seen atop Corcovado mountain in an aerial view on February 24, 2015 in Rio de Janeiro, Brazil. The Art Deco statue is 38 meters tall and was inaugurated in 1931. Rio marks its 450th anniversary on March 1st and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is BraziÒs most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 3666 | VA0001954182 | 464552750 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: The famed Christ the Redeemer statue stands above Guanabara Bay in an aerial view on February 24, 2015 in Rio de Janeiro, Brazil. The Art Deco statue is 38 meters tall and was inaugurated in 1931. Rio marks its 450th anniversary on March 1st and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is BraziÒs most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 3667 | VA0001954182 | 464552766 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: The famed Maracana Stadium, opened in 1950, is seen in an aerial view on February 24, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1st and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is BraziÒs most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 3668 | VA0001954182 | 464555564 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24: The sun sets above Ipanema beach in an aerial view on February 24, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1st and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is BraziÒs most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 3669 | VA0001954182 | 464555578 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24:  Rocinha 'favela', or community, the largest 'favela in Rio, stands in an aerial view on February 24, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1st and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The 'Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is BraziÒs most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 3670 | VA0001954182 | 464560846 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - FEBRUARY 24:  The sun sets above Ipanema beach in an aerial view on February 24, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary on March 1 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The ''Marvelous City' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is BraziÒs most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year. (Photo by Mario Tama/Getty Images) |
| 3671 | VA0001954182 | 464624144 | Rio De Janeiro Celebrates 450th Anniversary | RIO DE JANEIRO, BRAZIL - JUNE 27:  The famed Christ the Redeemer statue stands atop Corcovado mountain in an aerial view on June 27, 2014 in Rio de Janeiro, Brazil. The Art Deco statue is 38 meters tall and was inaugurated in 1931. Rio marks its 450th anniversary on March 1, 2015 and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The ''Marvelous City'' was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year.  (Photo by Mario Tama/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3672 VA0001954182 | 464904294 | 450th Anniversary Of Rio De Janeiro Celebrating In The City | RIO DE JANEIRO, BRAZIL - MARCH 01:  Brazilian President Dilma Rousseff (L), Rio Mayor Eduardo Paes and International Olympic Committee President Thomas Bach (R) gather while inaugurating the new Rio 450 tunnel, on the 450th anniversary of the founding of Rio de Janeiro, on March 1, 2015 in Rio de Janeiro, Brazil. Rio marks its 450th anniversary today and is celebrating the event with a yearlong series of events including concerts, exhibitions, historical tours, soccer matches, fireworks displays and other activities. The "Marvelous City" was founded in 1565 by the Portuguese and was the seat of power of the Portuguese Empire in the 19th century before serving as the capital of the Brazilian Republic until 1960. The city is Brazil's most popular tourist destination and will host the Rio 2016 Olympic Games, the first to be held in South America, next year.  (Photo by Mario Tama/Getty Images) |
| 3673 VA0001954182 | 464973724 | Rio's Mare Favela Remains Under Occupation | RIO DE JANEIRO, BRAZIL - MARCH 02:  Brazilian soldiers keep watch in the Complexo da Mare 'favela' complex, one of the largest 'favela' complexes in Rio, on March 2, 2015 in Rio de Janeiro, Brazil. The Brazilian government has occupied the complex with federal forces since before the start of the 2014 World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and is scheduled to receive a Police Pacification Unit (UPP) soon amid the city's efforts to improve security ahead of the Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 3674 VA0001954182 | 464973746 | Rio's Mare Favela Remains Under Occupation | RIO DE JANEIRO, BRAZIL - MARCH 02:  Louis Carlos de Sousa (L) looks on as Tania Gonzalves cools herself off with water from the one running water pipe that serves dozens of residents in a section of the Complexo da Mare 'favela' complex, one of the largest 'favela' complexes in Rio, on March 2, 2015 in Rio de Janeiro, Brazil. The Brazilian government has occupied the complex with federal forces since before the start of the 2014 World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and is scheduled to receive a Police Pacification Unit (UPP) soon amid the city's efforts to improve security ahead of the Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 3675 VA0001954182 | 464976580 | Rio's Mare Favela Remains Under Occupation | RIO DE JANEIRO, BRAZIL - MARCH 02: A resident (R) fills water from the one running water pipe that serves dozens of residents in a section of the Complexo da Mare 'favela' complex, one of the largest 'favela' complexes in Rio, on March 2, 2015 in Rio de Janeiro, Brazil. The Brazilian government has occupied the complex with federal forces since before the start of the 2014 World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and is scheduled to receive a Police Pacification Unit (UPP) soon amid the city's efforts to improve security ahead of the Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 3676 VA0001954182 | 464976610 | Rio's Mare Favela Remains Under Occupation | RIO DE JANEIRO, BRAZIL - MARCH 02: Brazilian soldiers keep watch as people ride motorcycles in the Complexo da Mare 'favela' complex, one of the largest 'favela' complexes in Rio, on March 2, 2015 in Rio de Janeiro, Brazil. The Brazilian government has occupied the complex with federal forces since before the start of the 2014 World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and is scheduled to receive a Police Pacification Unit (UPP) soon amid the city's efforts to improve security ahead of the Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 3677 VA0001954182 | 464979824 | Rio's Mare Favela Remains Under Occupation | RIO DE JANEIRO, BRAZIL - MARCH 02:  Louis Carlos de Sousa (L) looks on as Tania Gonzalves cools herself off with water from the one running water pipe that serves dozens of residents in a section of the Complexo da Mare 'favela' complex, one of the largest 'favela' complexes in Rio, on March 2, 2015 in Rio de Janeiro, Brazil. The Brazilian government has occupied the complex with federal forces since before the start of the 2014 World Cup. The group of 16 communities house around 130,000 residents and have been dominated by drug gangs and militias. Mare is located close to Rio's international airport and is scheduled to receive a Police Pacification Unit (UPP) soon amid the city's efforts to improve security ahead of the Rio 2016 Olympic Games.  (Photo by Mario Tama/Getty Images) |
| 3678 VA0001954182 | 465618740 | International Women's Day March Held In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 08:  Women cheer during a march marking International Women's Day on March 8, 2015 in Rio de Janeiro, Brazil. Marches and events were held worldwide to support gender equality and women who battle gender-based violence. (Photo by Mario Tama/Getty Images) |
| 3679 VA0001954182 | 465618862 | International Women's Day March Held In Rio De Janeiro | RIO DE JANEIRO, BRAZIL - MARCH 08:  A woman chants during a march marking International Women's Day on March 8, 2015 in Rio de Janeiro, Brazil. Marches and events were held worldwide to support gender equality and women who battle gender-based violence.  (Photo by Mario Tama/Getty Images) |
| 3680 VA0001954182 | 466015046 | Brazil's Inflation Hovers Near 10-Year High Amidst Political Scandal | RIO DE JANEIRO, BRAZIL - MARCH 12:  People walk in a shopping district in the Centro neighborhood on March 12, 2015 in Rio de Janeiro, Brazil. Brazil's inflation rate has hovered around ten-year highs recently while the currency, the Brazilian real, has passed ten-year lows when measured against the U.S. dollar. A massive corruption scandal at Brazil's state-owned oil company Petrobras and weak commodity prices have contributed to the declining economy.  (Photo by Mario Tama/Getty Images) |
| 3681 VA0001954182 | 466020278 | Brazil's Inflation Hovers Near 10-Year High Amidst Political Scandal | RIO DE JANEIRO, BRAZIL - MARCH 12:  A woman walks in a shopping district in the Centro neighborhood on March 12, 2015 in Rio de Janeiro, Brazil. Brazil's inflation rate has hovered around ten-year highs recently while the currency, the Brazilian real, has passed ten-year lows when measured against the U.S. dollar. A massive corruption scandal at Brazil's state-owned oil company Petrobras and weak commodity prices have contributed to the declining economy.  (Photo by Mario Tama/Getty Images) |
| 3682 VA0001954182 | 466351144 | Daily Life in Rio | RIO DE JANEIRO, BRAZIL - MARCH 14:  A boy sits near a pipe draining polluted water on Sao Conrado beach on March 14, 2015 in Rio de Janeiro, Brazil. Brazil's inflation rate has hovered around ten-year highs recently while the currency, the Brazilian real, has passed ten-year lows when measured against the U.S. dollar. A massive corruption scandal at Brazil's state-owned oil company Petrobras and weak commodity prices have contributed to the declining economy.  (Photo by Mario Tama/Getty Images) |
| 3683 VA0001954182 | 466401772 | Mass Anti-Corruption Marches Across Brazil Protest Petrobras Scandal | RIO DE JANEIRO, BRAZIL - MARCH 15: Thousands of anti-government protesters march along Copacabana beach on March 15, 2015 in Rio de Janeiro, Brazil. Protests across the country were held today against President Dilma Rousseff's government with many protesters calling for her impeachment. A massive corruption scandal at Brazil's state-owned oil company Petrobras has rocked the government and Dilma's approval ratings are now around 23 percent. Brazil's inflation rate has hovered around ten-year highs recently while the currency, the Brazilian real, has passed twelve-year lows when measured against the U.S. dollar. (Photo by Mario Tama/Getty Images) |
| 3684 VA0001954182 | 466401798 | Mass Anti-Corruption Marches Across Brazil Protest Petrobras Scandal | RIO DE JANEIRO, BRAZIL - MARCH 15:  Anti-government protesters gather and march along Copacabana beach on March 15, 2015 in Rio de Janeiro, Brazil. Protests across the country were held today against President Dilma Rousseff's government with many protesters calling for her impeachment. A massive corruption scandal at Brazil's state-owned oil company Petrobras has rocked the government and Dilma's approval ratings are now around 23 percent. Brazil's inflation rate has hovered around ten-year highs recently while the currency, the Brazilian real, has passed twelve-year lows when measured against the U.S. dollar.  (Photo by Mario Tama/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3685 | VA0001954182 | 466407370 | Mass Anti-Corruption Marches Across Brazil Protest Petrobras Scandal | RIO DE JANEIRO, BRAZIL - MARCH 15:  Anti-government protesters march carrying a Brazilian flag along Copacabana beach on March 15, 2015 in Rio de Janeiro, Brazil. Protests across the country were held today against President Dilma Rousseff's government with many protesters calling for her impeachment. A massive corruption scandal at Brazil's state-owned oil company Petrobras has rocked the government and Dilma's approval ratings are now around 23 percent. Brazil's inflation rate has hovered around ten-year highs recently while the currency, the Brazilian real, has passed twelve-year lows when measured against the U.S. dollar.  (Photo by Mario Tama/Getty Images) |
| 3686 | VA0001954182 | 466931134 | Economic Outlook Bleak Amid Political Turmoil | RIO DE JANEIRO, BRAZIL - MARCH 19:  A woman sits as a cafe in Centro (downtown) on March 19, 2015 in Rio de Janeiro, Brazil. Economic numbers released recently predict rising inflation and unemployment this year amidst a massive political scandal involving the state-oewned Petrobras oil company. Brazilian President Dilma Rousseff's popularity numbers have dropped to the lowest levels for a Brazilian president since 1992.  (Photo by Mario Tama/Getty Images) |
| 3687 | VA0001954182 | 467081662 | Government Aims to Improve Social Projects in Pacified Favelas | RIO DE JANEIRO, BRAZIL - MARCH 20:  A boy flies a kite in a section where some houses are constructed with wood and mud in the 'pacified' Pavao-Pavaozinho 'favela' community on March 20, 2015 in Rio de Janeiro, Brazil. The favela stands above famed Copacabana and Ipanema beaches, two of Rio's wealthiest neighborhoods. The government recently created a commission with the objective to increase social projects in 'favela' communities such as Pavao-Pavaozinho that have a Pacifying Police Unit (UPP). The new aim acknowledges that the communities, many of which remain plagued by violence and other issues, cannot solely be 'pacified' by police operations. (Photo by Mario Tama/Getty Images) |
| 3688 | VA0001954182 | 467301388 | 2016 Olympic Games Venue Guanabara Bay Remains Polluted | RIO DE JANEIRO, BRAZIL - MARCH 22:  Garbage rests on the shoreline of polluted Guanabara Bay on March 22, 2015 in Rio de Janeiro, Brazil. Guanabara Bay is set to be the sailing and windsurfing venue for the Rio 2016 Olympic Games. The bay is polluted with untreated sewage and garbage and government officials recently admitted they will not meet their goal of 80 percent pollution reduction in time for the games.  (Photo by Mario Tama/Getty Images) |
| 3689 | VA0001954182 | 467304658 | 2016 Olympic Games Venue Guanabara Bay Remains Polluted | RIO DE JANEIRO, BRAZIL - MARCH 22:  Garbage rests on the polluted Guanabara Bay on March 22, 2015 in Rio de Janeiro, Brazil. Guanabara Bay is set to be the sailing and windsurfing venue for the Rio 2016 Olympic Games. The bay is polluted with untreated sewage and garbage and government officials recently admitted they will not meet their goal of 80 percent pollution reduction in time for the games.  (Photo by Mario Tama/Getty Images) |
| 3690 | VA0001954182 | 467661792 | Brazil's GDP Expected To Shrink Further As Economic Woes Continue | RIO DE JANEIRO, BRAZIL - MARCH 26: A money changer poses holding reais, the Brazilian currency, in the Centro neighborhood on March 26, 2015 in Rio de Janeiro, Brazil. Brazil will release its 2014 gross domestic product numbers tomorrow and most economists are expecting a contraction in the once soaring economy. Economists are also predicting a contraction for 2015, which would be the first back-to-back economic contractions in the country since the Great Depression. (Photo by Mario Tama/Getty Images) |
| 3691 | VA0001954194 | 462794049 | UN Ambassador Samantha Power Visits War Wounded At Brooklyn Veteran's Hospital | NEW YORK, NY - JANUARY 15:  U.S. Ambassador to the United Nations Samantha Power greets military veterans at the Veterans Administration (VA), hospital on January 15, 2014 in New York City. During her tour of the hospital in Brooklyn, Power thanked the veterans for their service and said she would be speaking with President Obama this week on foreign policy initiatives, including the winding down of the U.S. war in Afghanistan. (Photo by John Moore/Getty Images) |
| 3692 | VA0001954194 | 463264167 | Immigrants Sworn In As American Citizens At Naturalization Ceremony | NEW YORK, NY - JANUARY 17:  People celebrate after family members took the oath of allegiance to the United States at a naturalization ceremony on January 17, 2014 in New York City. One hundred and fifty-three people from 41 countries became American citizens at the event.  (Photo by John Moore/Getty Images) |
| 3693 | VA0001954194 | 463264533 | Immigrants Sworn In As American Citizens At Naturalization Ceremony | NEW YORK, NY - JANUARY 17:  Immigrants wait for a naturalization ceremony held at the U.S. Citizenship and Immigration Services (USCIS) office on January 17, 2014 in New York City. One hundred and fifty-three people from 41 countries became American citizens at the event.  (Photo by John Moore/Getty Images) |
| 3694 | VA0001954194 | 464182501 | Strong Winter Storm Bears Down On Northeastern US | NEW YORK, NY - JANUARY 21:  A pedestrian types on her smartphone during a snowstorm on January 21, 2014 in New York City. Areas of the Northeast are predicted to receive up to a foot of snow in what may be the biggest snowfall of the season so far.  (Photo by John Moore/Getty Images) |
| 3695 | VA0001954194 | 464182511 | Strong Winter Storm Bears Down On Northeastern US | NEW YORK, NY - JANUARY 21:  A homeless person bundles against the cold during a snowstorm on January 21, 2014 in New York City. Areas of the Northeast are predicted to receive up to a foot of snow in what may be the biggest snowfall of the season so far.  (Photo by John Moore/Getty Images) |
| 3696 | VA0001954194 | 464182519 | Strong Winter Storm Bears Down On Northeastern US | NEW YORK, NY - JANUARY 21:  A delivery crew loads appliances onto a truck during a snowstorm on January 21, 2014 in New York City. Areas of the Northeast are predicted to receive up to a foot of snow in what may be the biggest snowfall of the season so far.  (Photo by John Moore/Getty Images) |
| 3697 | VA0001954194 | 464345531 | Frigid Temperatures And Snow Hamper NYC Morning Commute | NEW YORK, NY - JANUARY 22:  Commuters walk through Grand Central station on January 22, 2014 in New York City. Snow and single digit temperatures made the morning difficult for New Yorkers and commuters alike.  (Photo by John Moore/Getty Images) |
| 3698 | VA0001954194 | 465461587 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A traveler is fingerprinted while enrolling at a newly-opened TSA Pre-check application center at LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country.  (Photo by John Moore/Getty Images) |
| 3699 | VA0001954194 | 465461589 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A traveler is fingerprinted while enrolling at a newly-opened TSA Pre-check application center at LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country.  (Photo by John Moore/Getty Images) |
| 3700 | VA0001954194 | 465461591 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A traveler visits a newly-opened TSA Pre-check application center at LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country.  (Photo by John Moore/Getty Images) |
| 3701 | VA0001954194 | 465461593 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A traveler is fingerprinted while enrolling at a newly-opened TSA Pre-check application center at LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country.  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3702 VA0001954194 | 465461597 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A TSA agent watches an xray monitor while screening luggage at a special TSA Pre-check lane at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 3703 VA0001954194 | 465461625 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A traveler walks past a newly-opened TSA Pre-check application center at LaGuardia Airport on January 27, 2014 in New York City. Once approved, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 3704 VA0001954194 | 465461695 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A TSA agent speaks with a traveler at a special TSA Pre-check lane at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Pre-check security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 3705 VA0001954194 | 465461697 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A TSA agent watches an xray monitor while screening luggage at a special TSA Pre-check lane at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 3706 VA0001954194 | 465461699 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A TSA agent checks a traveler's identification at a special TSA Pre-check lane at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 3707 VA0001954194 | 465461717 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: Travelers wait for screening at a special TSA Pre-check lane at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 3708 VA0001954194 | 465461719 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A TSA agent watches xray monitors while screening luggage at a special TSA Pre-check lane at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Pre-check security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 3709 VA0001954194 | 465461721 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A traveler (R), sits for an interview while enrolling at a newly-opened TSA Pre-check application center at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved for the program, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 3710 VA0001954194 | 465461723 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: A traveler walks past a newly-opened TSA Pre-check application center at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 3711 VA0001954194 | 465461727 | TSA Officials Highlight New Pre Application Program Center At LaGuardia Airport | NEW YORK, NY - JANUARY 27: Travelers walk past a newly-opened TSA Pre-check application center at Terminal C of the LaGuardia Airport on January 27, 2014 in New York City. Once approved, travelers can use special expidited Precheck security lanes. They can also leave on their shoes, light outerwear and belt, as well as keep their laptop and small containers of liquids inside carry-on luggage during security screening. The TSA plans to open more than 300 application centers across the country. (Photo by John Moore/Getty Images) |
| 3712 VA0001954194 | 465628139 | New York Area Prepares For Super Bowl XLVIII | NEW YORK, NY - JANUARY 28: A Blackhawk helicopter flown by U.S. Customs and Border Protection (CBP), flies over Manhattan in route to MetLife Stadium on January 28, 2014 in New York City. The CBP aircraft flown by "air interdiction agents" from the Office of Air and Marine (OAM), are providing air support for Super Bowl XLVIII this Sunday. (Photo by John Moore/Getty Images) |
| 3713 VA0001954194 | 465628229 | New York Area Prepares For Super Bowl XLVIII | NEW YORK, NY - JANUARY 28: A Blackhawk helicopter flown by U.S. Customs and Border Protection (CBP), flies over Manhattan in route to MetLife Stadium on January 28, 2014 in New York City. Helicopters piloted by "air interdiction agents" from the CBP's Office of Air and Marine (OAM), are providing air support for Super Bowl XLVIII this Sunday. (Photo by John Moore/Getty Images) |
| 3714 VA0001954194 | 465628529 | New York Area Prepares For Super Bowl XLVIII | NEW YORK, NY - JANUARY 28: A Blackhawk helicopter flown by U.S. Customs and Border Protection (CBP), flies over the East River and Manhattan in route to the Metlife Stadium on January 28, 2014 in New York City. The CBP aircraft flown by "air interdiction agents" from the U.S. Office of Air and Marine (OAM), are providing air support for Super Bowl XLVIII this Sunday. (Photo by John Moore/Getty Images) |
| 3715 VA0001954194 | 465783709 | Cold Wave Continues To Grip U.S. | NEW YORK, NY - JANUARY 29: A woman checks her smart phone while awaiting a downtown subway on January 29, 2014 in New York City. Temperatures in New York City edged up over 20 degrees Wednesday as a cold wave continued to grip the country. (Photo by John Moore/Getty Images) |
| 3716 VA0001954194 | 465783901 | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | NEW YORK, NY - JANUARY 29: The microprocessor of a hightech artificial leg is charged for a U.S. military amputee at the Veterans Administration (VA), hospital on January 29, 2014 in Manhattan, New York City. The Prosthetics Center at the hospital constructs more artificial limbs then any VA hospital in the United States, both for veterans suffering combat injuries and veterans who have lost limbs following their service in the military. (Photo by John Moore/Getty Images) |
| 3717 VA0001954194 | 465783911 | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | NEW YORK, NY - JANUARY 29: Prosthetist Edward Sliwinski pours resin while constructing a custom leg socket for a U.S. military veteran amputee at the Veterans Administration (VA), hospital on January 29, 2014 in Manhattan, New York City. The Prosthetics Center at the hospital constructs more artificial limbs then any VA hospital in the United States, both for veterans suffering combat injuries and veterans who have lost limbs following their service in the military. (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3718 VA0001954194 | 465783917 | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | NEW YORK, NY - JANUARY 29: U.S. Military veteran and amputee Lloyd Epps walks after doctors serviced his prosthetic leg at the Veterans Administration (VA), hospital on January 29, 2014 in Manhattan, New York City. Epps, who lost his leg to an infection in 2010, wears a hightech custom prosthetic from the VA which powers his gait forward. (Photo by John Moore/Getty Images) |
| 3719 VA0001954194 | 465783919 | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | NEW YORK, NY - JANUARY 29: A computer animation of a U.S. military veteran and arm amputee is shown swinging a golf club at the Gait and Motion Analysis Lab at the Veterans Administration (VA), hospital on January 29, 2014 in Manhattan, New York City. At the laboratory patients are fitted with reflectors which are filmed by multiple cameras and later analyzed to help them improve mobility after losing limbs and help doctors there study the biomechanics of motion. (Photo by John Moore/Getty Images) |
| 3720 VA0001954194 | 465783979 | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | NEW YORK, NY - JANUARY 29: U.S. Military veteran and amputee Lloyd Epps has reflective devices placed on his body by Jason Maikos, director of the gait and motion analysis lab at the Veterans Administration (VA), hospital on January 29, 2014 in Manhattan, New York City. Epps, who lost his leg to an infection in 2010, wears a hightech custom prosthetic leg from the VA that actually powers his gait forward. At the gait and motion lab patients are fitted with reflectors which are filmed by multiple cameras and later analyzed to help them improve mobility after losing limbs. (Photo by John Moore/Getty Images) |
| 3721 VA0001954194 | 465783985 | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | NEW YORK, NY - JANUARY 29: U.S. Military veteran and amputee Lloyd Epps swings a driver while at the gait and motion analysis lab at the Veterans Administration (VA), hospital on January 29, 2014 in Manhattan, New York City. Epps, who lost his leg to an infection in 2010, wears a hightech custom prosthetic from the VA which powers his gait forward. At the gait and motion lab patients are fitted with reflectors which are filmed by multiple cameras and analyzed to help them improve mobility after losing limbs. (Photo by John Moore/Getty Images) |
| 3722 VA0001954194 | 465784273 | VA Hospital Provides Amputees With Prosthetics And Adaptive Sports | NEW YORK, NY - JANUARY 29: U.S. military veterans fence as part of the Veterans On Guard Fencing program on January 29, 2014 in Manhattan, New York City. The program, held at New York City's Fencing Club and helped sponsored by the Veterans Administration (VA), helped get veterans with a group of 10 veterans, who learn the sport from professionals. The VA promotes adaptive sports programs, free for military veterans, as a way to keep vets active and healthy after their military service is done. (Photo by John Moore/Getty Images) |
| 3723 VA0001954194 | 465927429 | TSA K-9 Teams Provide Extra Security At Penn Station Ahead Of Super Bowl | NEW YORK, NY - JANUARY 30: Local and federal law enforcement agents stand guard at Manhattan's Penn Station as people line up to board a train on January 30, 2014 in New York City. Amtrak and local police have been augmented by Transportation Security Administration (TSA), teams to increase law enforcement visibility at the station, which will be a major hub for fans attending this Sunday's Super Bowl XLVIII at Metlife Stadium. The TSA Visible Intermodal Prevention and Response (VIPR), teams have also brought in radiological/nuclear detection equipment for "terrorist risk reduction befefits." (Photo by John Moore/Getty Images) |
| 3724 VA0001954194 | 465927449 | TSA K-9 Teams Provide Extra Security At Penn Station Ahead Of Super Bowl | NEW YORK, NY - JANUARY 30: An Amtrak policeman standsguard with assault rifle at Manhattan's Penn Station as people line up to board a train on January 30, 2014 in New York City. Amtrak and local police have been augmented by Transportation Security Administration (TSA), police to increase law enforcement visibility at the station, which will be a major hub for fans attending this Sunday's Super Bowl XLVIII at Metlife Stadium. The TSA Visible Intermodal Prevention and Response (VIPR), teams have also brought in radiological/nuclear detection equipment for "terrorist risk reduction befefits." (Photo by John Moore/Getty Images) |
| 3725 VA0001954194 | 465963963 | One World Trade Center Lit Orange And Green Ahead Of Super Bowl XLVIII | NEW YORK, NY - JANUARY 30: The One World Trade Center spire glows orange for the Denver Bronco's on January 30, 2014 in New York City. The spire alternated with with Bronco's orange and Seattle Seahawks green ahead of Sunday's Super Bowl XLVIII matchup between the two teams at MetLife Stadium. The skyscraper, formerly called the Freedom Tower, is the tallest building in the Western Hemisphere at 1,776 feet. (Photo by John Moore/Getty Images) |
| 3726 VA0001954194 | 466126305 | New York Area Prepares For Super Bowl XLVIII | NEW YORK, NY - JANUARY 31: A Customs and Border Protection (CBP), Blackhawk helicopter flies past MetLife Stadium ahead of Super Bowl XLVIII on January 31, 2014 in East Rutherford, New Jersey. Helicopters flown by "air interdiction agents" from the CBP's Office of Air and Marine (OAM), are providing air support for Super Bowl XLVIII between the Denver Broncos and the Seattle Seahawks this Sunday. (Photo by John Moore/Getty Images) |
| 3727 VA0001954194 | 466126469 | New York Area Prepares For Super Bowl XLVIII | NEW YORK, NY - JANUARY 31: Jumbotrons are tested at MetLife Stadium ahead of Super Bowl XLVIII on January 31, 2014 in East Rutherford, New Jersey. Helicopters flown by "air interdiction agents" from the U.S. Customs and Border Protection's Office of Air and Marine are providing air support for Super Bowl XLVIII between the Denver Broncos and the Seattle Seahawks this Sunday. (Photo by John Moore/Getty Images) |
| 3728 VA0001954194 | 466136569 | New York Area Prepares For Super Bowl XLVIII | BAYONNE, NJ - JANUARY 31: The Royal Caribbean cruise ship 'Explorer of the Seas' sits in port after more than 600 people became sick during a cruise on January 31, 2014 in Bayonne, New Jersey. The stomach sickness broke out three days into a scheduled 10-day tour. (Photo by John Moore/Getty Images) |
| 3729 VA0001954194 | 466147473 | New York Area Prepares For Super Bowl XLVIII | PORT NEWARK, NJ - JANUARY 31: Freight cars are seen from the window of a Customs and Border Protection (CBP), Blackhawk helicopter ahead of Super Bowl XLVIII on January 31, 2014 in Port Newark, New Jersey. Helicopters flown by "air interdiction agents" from the Customs and Border Protection's Office of Air and Marine (OAM), are providing air support for Super Bowl XLVIII between the Denver Broncos and the Seattle Seahawks this Sunday. (Photo by John Moore/Getty Images) |
| 3730 VA0001954194 | 466147585 | New York Area Prepares For Super Bowl XLVIII | PORT NEWARK, NJ - JANUARY 31: Container ships are docked in port as seen from the window of a Customs and Border Protection (CBP), Blackhawk helicopter ahead of Super Bowl XLVIII on January 31, 2014 in Port Newark, New Jersey. Helicopters flown by "air interdiction agents" from the Customs and Border Protection's Office of Air and Marine (OAM), are providing air support for Super Bowl XLVIII between the Denver Broncos and the Seattle Seahawks this Sunday. (Photo by John Moore/Getty Images) |
| 3731 VA0001954194 | 466147697 | New York Area Prepares For Super Bowl XLVIII | BAYONNE, NJ - JANUARY 31: The Royal Caribbean cruise ship 'Explorer of the Seas' sits in port after more than 600 people became sick during a cruise on January 31 in Bayonne, New Jersey. The stomach sickness broke out three days into a scheduled 10-day tour. (Photo by John Moore/Getty Images) |
| 3732 VA0001954194 | 466166865 | Empire State Bldg Lit Orange And Green Ahead Of Super Bowl XLVIII | NEW YORK, NY - JANUARY 31: The spire of the One World Trade Center, the tallest building in the Western Hemisphere, glows green for the Seattle Seahawks and alternately orange for the Denver Broncos on January 31, 2014 as seen from the Top of the Rock in Midtown, Manhattan in New York City. The Empire State Building was also lit up for the teams ahead of Sunday's Super Bowl XLVIII game at MetLife Stadium. (Photo by John Moore/Getty Images) |
| 3733 VA0001954194 | 466663831 | An Aerial View Of Super Bowl XLVIII | EAST RUTHERFORD, NJ - FEBRUARY 02: Denver Broncos quarterback Peyton Manning appears on a jumbotron while playing the Seattle Seahawks in Super Bowl XLVIII at MetLife Stadium on February 2, 2014 in East Rutherford, New Jersey. The Seahawks won 43-8. The view is seen from a Customs and Border Protection helicopter operated by the U.S. Office of Air and Marine, which provided air support for law enforcement on the ground around the stadium. (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3734 VA0001954194 | 466663843 An Aerial View Of Super Bowl XLVIII | | EAST RUTHERFORD, NJ - FEBRUARY 02:  U.S. Army helicopters from the 101st Combat Aviation Brigade fly over Metlife Stadium ahead of Super Bowl XLVIII between the Seattle Seahawks and the Denver Broncos on February 2, 2014 in East Rutherford, New Jersey. The Seahawks won 43-8. The view is seen from a Customs and Border Protection helicopter operated by the U.S. Office of Air and Marine, which provided air support for law enforcement on the ground around the stadium.  (Photo by John Moore/Getty Images) |
| 3735 VA0001954194 | 466739643 An Aerial View Of Super Bowl XLVIII | | EAST RUTHERFORD, NJ - FEBRUARY 02: The Seattle Seahawks and the Denver Broncos play in Super Bowl XLVIII on February 2, 2014 in East Rutherford, New Jersey. The Seahawks won 43-8. The view is seen from a Customs and Border Protection helicopter operated by the U.S. Office of Air and Marine, which provided air support for law enforcement on the ground around the stadium.  (Photo by John Moore/Getty Images) |
| 3736 VA0001954194 | 466935027 Another Winter Storm Bears Down On Northeast | | NEW YORK, NY - FEBRUARY 05: A man navigates a slushy intersection at Broadway and 14th Street at Union Square on February 5, 2014 in New York, United States. New Yorkers, like millions of Americans in the northeast, dealt with the latest winter storm, which dumped 4 inches of snow on Central Park before turning to rain.  (Photo by John Moore/Getty Images) |
| 3737 VA0001954194 | 466939239 Another Winter Storm Bears Down On Northeast | | NEW YORK, NY - FEBRUARY 05:  A nanny pushes a child through the slushy intersection of Broadway and 14th Street at Union Square on February 5, 2014 in New York City. New Yorkers, like millions of Americans in the northeast, dealt with the latest winter storm, which dumped 4 inches of snow on Central Park before turning to rain.  (Photo by John Moore/Getty Images) |
| 3738 VA0001954194 | 466939563 Another Winter Storm Bears Down On Northeast | | NEW YORK, NY - FEBRUARY 05:  People navigate a slushy intersection near Union Square on February 5, 2014 in New York City, United States. New Yorkers, like millions of Americans in the northeast, dealt with the latest winter storm, which dumped 4 inches of snow on Central Park before turning to rain.  (Photo by John Moore/Getty Images) |
| 3739 VA0001954194 | 466939567 Another Winter Storm Bears Down On Northeast | | NEW YORK, NY - FEBRUARY 05:  A woman with open toe boots navigates a slushy intersection near Union Square on February 5, 2014 in New York City, United States. New Yorkers, like millions of Americans in the northeast, dealt with the latest winter storm, which dumped 4 inches of snow on Central Park before turning to rain.  (Photo by John Moore/Getty Images) |
| 3740 VA0001954194 | 466939573 Another Winter Storm Bears Down On Northeast | | NEW YORK, NY - FEBRUARY 05:  A dog navigates a slushy intersection near Union Square on February 5, 2014 in New York City, United States. New Yorkers, like millions of Americans in the northeast, dealt with the latest winter storm, which dumped 4 inches of snow on Central Park before turning to rain.  (Photo by John Moore/Getty Images) |
| 3741 VA0001954194 | 467290429 Westminster Kennel Club Hosts Masters Agility Championship | | NEW YORK, NY - FEBRUARY 06:  Chinooks watch their owners during a media event ahead of the 138th Westminster Kennel Club Dog Show on February 6, 2014 at Madison Square Garden in New York City. Three new breeds, the Chinook, the Portuguese Podengo Pequeno and the Rat Terrier, (C), are eligible to compete for the first time in the show, to be held February 10-11 at Madison Square Garden. This is also the first year for the Masters Agility Championship at Westminster, to be held this Saturday at Pier 94 in New York, ahead of the big event - the annual Westminster Dog Show.  (Photo by John Moore/Getty Images) |
| 3742 VA0001954194 | 467290433 Westminster Kennel Club Hosts Masters Agility Championship | | NEW YORK, NY - FEBRUARY 06:  A Rat Terrier stands with fellow new breeds of dogs allowed to participate in the 138th Westminster Kennel Club Dog Show on February 6, 2014 at Madison Square Garden in New York City. Three new breeds, the Chinook, the Portugese Podengo Pequeno and the Rat Terrier are eligible to compete for the first time in the show, to be held February 10-11 at Madison Square Garden. This is also the first year for the Masters Agility Championship at Westminster, to be held this Saturday at Pier 94 in New York, ahead of the big event - the annual Westminster Dog Show.  (Photo by John Moore/Getty Images) |
| 3743 VA0001954194 | 467290439 Westminster Kennel Club Hosts Masters Agility Championship | | NEW YORK, NY - FEBRUARY 06:  New breeds of dogs, including Pirata (R), a Portuguese Podengo Pequeno, are displayed by their owners ahead of the 138th Westminster Kennel Club Dog Show on February 6, 2014 at Madison Square Garden in New York City. Three new breeds, the Chinook, the Portuguese Podengo Pequeno and the Rat Terrier, (L), are eligible to compete for the first time in the show, to be held February 10-11 at Madison Square Garden. This is also the first year for the Masters Agility Championship at Westminster, to be held this Saturday at Pier 94 in New York, ahead of the big event - the annual Westminster Dog Show.  (Photo by John Moore/Getty Images) |
| 3744 VA0001954194 | 467291261 Westminster Kennel Club Hosts Masters Agility Championship | | NEW YORK, NY - FEBRUARY 06:  Pirata, a Portuguese Podengo Pequeno, stands on display as a new breed of dog eligible to compete in the 138th Westminster Kennel Club Dog Show on February 6, 2014 at Madison Square Garden in New York City. Three new breeds, the Chinook, the Portuguese Podengo Pequeno and the Rat Terrier, (L), are eligible to compete for the first time in the show, to be held February 10-11 at Madison Square Garden. This is also the first year for the Masters Agility Championship at Westminster, to be held this Saturday at Pier 94 in New York, ahead of the big event - the annual Westminster Dog Show.  (Photo by John Moore/Getty Images) |
| 3745 VA0001954194 | 467291265 Westminster Kennel Club Hosts Masters Agility Championship | | NEW YORK, NY - FEBRUARY 06:  Pirata, a Portuguese Podengo Pequeno, stands on display as a new breed of dog eligible to compete in the 138th Westminster Kennel Club Dog Show on February 6, 2014 at Madison Square Garden in New York City. Three new breeds, the Chinook, the Portuguese Podengo Pequeno and the Rat Terrier, (L), are eligible to compete for the first time in the show, to be held February 10-11 at Madison Square Garden. This is also the first year for the Masters Agility Championship at Westminster, to be held this Saturday at Pier 94 in New York, ahead of the big event - the annual Westminster Dog Show.  (Photo by John Moore/Getty Images) |
| 3746 VA0001954194 | 467651471 Few Jobs Than Expected Added To Labor Market In January | | NEW YORK, NY - FEBRUARY 07:  Traders work the floor of the New York Stock Exchange at the end of the trading day on February 7, 2014 in New York City. The Dow Jones Industrial Average closed up 166 points to end the week at 15,794. (Photo by John Moore/Getty Images) |
| 3747 VA0001954194 | 468363209 New York City Mayor De Blasio Gives His State Of The City Address | | NEW YORK, NY - FEBRUARY 10:  New York City Mayor Bill de Blasio waves as he gives the State of the City address at La Guardia Community College on February 10, 2014 in the Long Island City section of the Queens borough of New York City. In his first address as Mayor of New York de Blasio plans to outline his vision for fighting the widening income inequality gap and intends to urge lawmakers to raise the minimum wage.  (Photo by John Moore/Getty Images) |
| 3748 VA0001954194 | 468363529 New York City Mayor De Blasio Gives His State Of The City Address | | NEW YORK, NY - FEBRUARY 10:  New York City Mayor Bill de Blasio gives the State of the City address at La Guardia Community College on February 10, 2014 in the Long Island City section of the Queens borough of New York City. In his first address as Mayor of New York de Blasio plans to outline his vision for fighting the widening income inequality gap and intends to urge lawmakers to raise the minimum wage.  (Photo by John Moore/Getty Images) |
| 3749 VA0001954194 | 469061459 Donald Trump Addresses The Lincoln Day Dinner In NYC | | NEW YORK, NY - FEBRUARY 12:  Real estate magnate Donald Trump speaks at the New York County Republican Committee Annual Lincoln Day Dinner on February 12, 2014 in New York City. Trump said that he would run for New York State governor in 2014 if the state Republican party supported him without a primary challenge.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3750 | VA0001954194 | 469153009 | Winter Storm Dumps More Snow On New York City | NEW YORK, NY - FEBRUARY 13:  A woman covers her face while walking through the snow on February 13, 2014 in New York City. Heavy snow and high winds made for a hard commute morning in the city.  (Photo by John Moore/Getty Images) |
| 3751 | VA0001954194 | 469154205 | Winter Storm Dumps More Snow On New York City | NEW YORK, NY - FEBRUARY 13:  A man hails a taxi in the snow on February 13, 2014 in New York City. Heavy snow and high winds made for a hard morning commute in the city.  (Photo by John Moore/Getty Images) |
| 3752 | VA0001954194 | 470100565 | New York City Hit With More Snow | NEW YORK, NY - FEBRUARY 18:  People cross a slushy Park Avenue on February 18, 2014 in New York City. The city has reportedly received a total of about four feet of snow so far in 2014.  (Photo by John Moore/Getty Images) |
| 3753 | VA0001954194 | 474205937 | Protestors Rally In NYC In Support Of Venezuelan Opposition | NEW YORK, NY - FEBRUARY 22:  Hundreds of people demonstrate in support of the Venezuelan opposition during a protest in Union Square on February 22, 2014 in New York City. Opposition protests and a government crackdown in Venezuela have thown the country into turmoil in the last week. (Photo by John Moore/Getty Images) |
| 3754 | VA0001954194 | 474205941 | Protestors Rally In NYC in Support Of Venezuelan Opposition | NEW YORK, NY - FEBRUARY 22:  Hundreds of people demonstrate in support of the Venezuelan opposition during a protest in Union Square on February 22, 2014 in New York City. Opposition protests and a government crackdown in Venezuela have thown the country into turmoil in the last week.  (Photo by John Moore/Getty Images) |
| 3755 | VA0001954194 | 474205947 | Protestors Rally In NYC in Support Of Venezuelan Opposition | NEW YORK, NY - FEBRUARY 22:  Former Miss Venezuela contestant Angelica Guvernez speaks in support of the Venezuelan opposition during a protest in Union Square on February 22, 2014 in New York City. Opposition protests and a government crackdown in Venezuela have thrown the country into turmoil in the last week.  (Photo by John Moore/Getty Images) |
| 3756 | VA0001954194 | 474205967 | Protestors Rally In NYC in Support Of Venezuelan Opposition | NEW YORK, NY - FEBRUARY 22:  Venezuelan opposition supporters yell at counter-protesters in Union Square on February 22, 2014 in New York City. Opposition protests and a government crackdown in Venezuela have thown the country into turmoil in the last week.  (Photo by John Moore/Getty Images) |
| 3757 | VA0001954194 | 475394587 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - FEBRUARY 27:  An anti-government protester checks his smart phone during a demonstration on February 27, 2014 in Caracas, Venezuela. Almost three weeks after protests began, demonstrators continued to block thoroughfares and clash with security forces. (Photo by John Moore/Getty Images) |
| 3758 | VA0001954194 | 475663485 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - FEBRUARY 28:  Protesters run from tear gas fired by the Venezuelan national guard during an anti-government demonstration on February 27, 2014 in Caracas, Venezuela. Almost three weeks after protests against the federal government began, demonstrators continued to block thoroughfares and clash with security forces.  (Photo by John Moore/Getty Images) |
| 3759 | VA0001954194 | 475663499 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - FEBRUARY 28:  Protesters hold a barricade against a water canon fired by the Venezuelan national guard during an anti-government demonstration on February 27, 2014 in Caracas, Venezuela. Almost three weeks after protests against the federal government began, demonstrators continued to block thoroughfares and clash with security forces.  (Photo by John Moore/Getty Images) |
| 3760 | VA0001954194 | 475663505 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - FEBRUARY 28:  Protesters hold a barricade against a water canon fired by the national guard during an anti-government demonstration on February 27, 2014 in Caracas, Venezuela. Almost three weeks after protests against the federal government began, demonstrators continued to block thoroughfares and clash with security forces.  (Photo by John Moore/Getty Images) |
| 3761 | VA0001954194 | 475807321 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - FEBRUARY 28:  Protesters throw rocks at Venezuelan national guard troops during an anti-government demonstration on February 27, 2014 in Caracas, Venezuela. Almost three weeks after protests against the federal government began, demonstrators continued to block thoroughfares and clash with security forces.  (Photo by John Moore/Getty Images) |
| 3762 | VA0001954194 | 475807327 | Venezuela Tense As Unrest Over President Maduro's Government Continues | VALENCIA, VENEZUELA - MARCH 01:  Venezuelan national guard troops arrive back to their base after a patrol on March 1, 2014 in Valencia, Venezuela. A national guard soldier died Friday in Valencia, as almost three weeks of violent and pro-government demonstrations have virtually paralyzed business in much of the country.  (Photo by John Moore/Getty Images) |
| 3763 | VA0001954194 | 475807335 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - FEBRUARY 28:  Protesters throw rocks while facing off against the Venezuelan national guard during an anti-government demonstration on February 27, 2014 in Caracas, Venezuela. Almost three weeks after protests against the federal government began, demonstrators continued to block thoroughfares and clash with security forces.  (Photo by John Moore/Getty Images) |
| 3764 | VA0001954194 | 476120621 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02:  Thousands of protesters march in one of the largest anti-government demonstrations yet on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3765 | VA0001954194 | 476120623 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02:  Demonstrators wave Venezuelan flags as thousands of anti-government protesters march on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3766 | VA0001954194 | 476120627 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02:  Carrying a giant Venezuelan flag, thousands of anti-government protesters march during a mass demonstraiton on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3767 | VA0001954194 | 476120629 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02:  A protester carries a sign reading Peace as thousands of protesters march in a massive anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3768 | VA0001954194 | 476120631 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02:  Demonstrators wave Venezuelan flags as thousands of protesters march in one of the largest anti-government demonstrations yet on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3769 | VA0001954194 | 476120639 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02:  Thousands of protesters march in a massive anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3770 | VA0001954194 | 476136195 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02:  A shopper leaves a supermarket with flour and eggs after waiting for hours for scarce foodstuffs on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world and many basic food items are often out of stock in most stores. When local residents hear of the arrival of a new shipment, they queue up for hours.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3771 | VA0001954194 | 476136197 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A shopper leaves a supermarket with groceries as others wait in line on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and many basic food items such as flour, cooking oil and milk are often out of stock in stores. When local residents hear of the arrival of a new shipment, they queue up for hours.  (Photo by John Moore/Getty Images) |
| 3772 | VA0001954194 | 476136201 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: Shoppers wait in line ouside of a supermarket for scarce foodstuffs on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and many basic food items such as flour, cooking oil and milk are often out of stock in stores. When local residents hear of the arrival of a new shipment, they queue up for hours.  (Photo by John Moore/Getty Images) |
| 3773 | VA0001954194 | 476143455 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester carries a giant Oscar statue during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3774 | VA0001954194 | 476179565 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: Protesters carry rocks to throw at national guard troops following an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3775 | VA0001954194 | 476179567 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester hurls a burning tire at national guard troops during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3776 | VA0001954194 | 476179577 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester shoots a slingshot at national guard troops following one of the largest anti-government demonstrations yet on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3777 | VA0001954194 | 476179579 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: Masked protesters look at national guard troops during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3778 | VA0001954194 | 476179581 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester hurls a molotov cocktail at national guard troops in one of the largest anti-government demonstrations yet on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3779 | VA0001954194 | 476179587 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester hurls a burning tire at national guard troops during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3780 | VA0001954194 | 476179601 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester looks at national guard troops during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3781 | VA0001954194 | 476206037 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A fire burns behind a barricade during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. With one of the highest inflation rates in the world, Venezuela has been in turmoil for almost three weeks as opposition protests have virtually paralyzed business in much of the country.  (Photo by John Moore/Getty Images) |
| 3782 | VA0001954194 | 476410897 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 02: A protester hurls a molotov cocktail at national guard troops during an anti-government demonstration on March 2, 2014 in Caracas, Venezuela. Venezuela has one of the highest inflation rates in the world, and opposition supporters have protested for almost three weeks, virtually paralyzing business in much of the country.  (Photo by John Moore/Getty Images) |
| 3783 | VA0001954194 | 476642851 | Venezuelans Loyal To Former President Hugo Chavez Prepare To Mark One Year Anniversary Of His Death | CARACAS, VENEZUELA - MARCH 04: A worker passes a mural of Hugo Chavez at the military barracks where the former Venezuelan president is entombed on March 4, 2014 in Caracas, Venezuela. Workers made last minute preparations for Wednesday's ceremony marking the first anniversary of Chavez' death on March 5, 2013. The anniversary has been marred by three weeks protests against the government of Chavez' chosen successor Nicolas Maduro. (Photo by John Moore/Getty Images) |
| 3784 | VA0001954194 | 476643479 | Venezuelans Loyal To Former President Hugo Chavez Prepare To Mark One Year Anniversary Of His Death | CARACAS, VENEZUELA - MARCH 04: The military barracks where the former Venezuelan president Hugo Chavez is entombed stands on a hilltop overlooking the city on March 4, 2014 in Caracas, Venezuela. Workers made last minute preparations for Wednesday's ceremony marking the first anniversary of Chavez' death on March 5, 2013. The anniversary has been marred by three weeks protests against the government of Chavez' chosen successor Nicolas Maduro.  (Photo by John Moore/Getty Images) |
| 3785 | VA0001954194 | 476653055 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 04: Protesters carry a giant Venezuelan flag while marching in an anti-government demonstration on March 4, 2014 in Caracas, Venezuela. Meanwhile, workers made last minute preparations for Wednesday's official ceremony marking the first anniversary of Hugo Chavez' death on March 5, 2013. The anniversary has been marred by three weeks protests against the government of Chavez' chosen successor President Nicolas Maduro.  (Photo by John Moore/Getty Images) |
| 3786 | VA0001954194 | 476653057 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 04: Thousands of protesters march in an anti-government demonstration on March 4, 2014 in Caracas, Venezuela. Meanwhile, workers made last minute preparations for Wednesday's official ceremony marking the first anniversary of Hugo Chavez' death on March 5, 2013. The anniversary has been marred by three weeks protests against the government of Chavez' chosen successor President Nicolas Maduro.  (Photo by John Moore/Getty Images) |
| 3787 | VA0001954194 | 476666491 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 04: Protesters sling stones at Venezuelan national guard troops during an anti-government demonstration on March 4, 2014 in Caracas, Venezuela. Wednesday marks the first anniversary of Hugo Chavez' death on March 5, 2013. For three weeks protesters have blocked roads throughout the country and clashed with security forces of the government of Chavez' chosen successor President Nicolas Maduro. (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3788 VA0001954194 | 476723989 | Venezuelans Loyal To Former President Hugo Chavez Prepare To Mark One Year Anniversary Of His Death | CARACAS, VENEZUELA - MARCH 04:  Venezuelan protesters flee while chased by Venezuelan National Guard troops on March 5, 2014 in Caracas, Venezuela. Clashes between protesters and security forces continued up to the first anniversary of Hugo Chavez death, March 4, 2013. The Protesters have challenged Chavez' chosen successor President Nicolas Maduro with three weeks of anti-government protests against his economic policies. (Photo by John Moore/Getty Images) |
| 3789 VA0001954194 | 476724021 | Venezuelans Loyal To Former President Hugo Chavez Prepare To Mark One Year Anniversary Of His Death | CARACAS, VENEZUELA - MARCH 04:  Venezuelan protesters flee while chased by Venezuelan National Guard troops on March 5, 2014 in Caracas, Venezuela. Clashes between protesters and security forces continued up to the first anniversary of Hugo Chavez death, March 4, 2013. The Protesters have challenged Chavez' chosen successor President Nicolas Maduro with three weeks of anti-government protests against his economic policies.  (Photo by John Moore/Getty Images) |
| 3790 VA0001954194 | 476865391 | Venezuelans Loyal To Former President Hugo Chavez Mark One Year Anniversary Of His Death | CARACAS, VENEZUELA - MARCH 05:  Venezuelan President Nicolas Maduro (L), stands with his military chiefs and honored guests Bolivian President Evo Morales (2nd R) and Cuban President Raul Castro (R) at an event marking the first anniversary of Hugo Chavez's death on March 5, 2014 in Caracas, Venezuela. Thousands of pro-government supporters turned out to honor Chavez and listen to Maduro speak. During an anniversary speech, Maduro announced that Venezuela is cutting diplomatic and commercial relations with Panama, citing a conspiracy.  (Photo by John Moore/Getty Images) |
| 3791 VA0001954194 | 476996669 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 06:  A portrait of former Venezuelan President Hugo Chavez looks on as government supporters march on March 6, 2014 in Caracas, Venezuela. Pro-government organiztions have organized marches in response to widespread opposition demonstrations over the last three weeks. (Photo by John Moore/Getty Images) |
| 3792 VA0001954194 | 477021331 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 06:  A protester throws a molotov cocktail at Venezuelan security forces during an anti-government demonstration on March 6, 2014 in Caracas, Venezuela. Three weeks of protests against the federal government have shaken the country as business in much of the nation has come to a standstill.  (Photo by John Moore/Getty Images) |
| 3793 VA0001954194 | 477021339 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 06:  Venezuelan national police fire tear gas at anti-government protesters on March 6, 2014 in Caracas, Venezuela. Three weeks of protests against the federal government have shaken the country as business in much of the nation has come to a standstill. (Photo by John Moore/Getty Images) |
| 3794 VA0001954194 | 477165121 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07:  Carmen Gonzales hugs a student protester following a mass for her son Jimmy Vargas, 34, on March 7, 2014 in San Cristobal, Venezuela. Vargas died in a clash between students and the Venezuelan national guard on February 24 during an anti-government protest.  (Photo by John Moore/Getty Images) |
| 3795 VA0001954194 | 477165123 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07:  A family member attends the last day of mourning for Jimmy Vargas, 34, on March 7, 2014 in San Cristobal, Venezuela. Vargas died in a clash between students and the Venezuelan national guard on February 24 during an anti-government protest.  (Photo by John Moore/Getty Images) |
| 3796 VA0001954194 | 477165129 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07:  Family members and friends attend the last day of mourning for Jimmy Vargas, 34, on March 7, 2014 in San Cristobal, Venezuela. Vargas died in a clash between students and the Venezuelan national guard on February 24 during an anti-government protest.  (Photo by John Moore/Getty Images) |
| 3797 VA0001954194 | 477165133 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07:  A protester holds a homemade mortar tube during an anti-govenment protest on March 7, 2014 in San Cristobal, Venezuela. Protesters have set up barricades throughout San Cristobal, the capital of Venezuela's Tachira state, bordering Colombia. The state has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |
| 3798 VA0001954194 | 477165135 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07:  Family members and friends attend a mass for anti-government protester Jimmy Vargas, 34, on March 7, 2014 in San Cristobal, Venezuela. Vargas died in a clash between students and the Venezuelan national guard on February 24 during an anti-government protest.  (Photo by John Moore/Getty Images) |
| 3799 VA0001954194 | 477165137 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07:  Family members and friends leave a church following a mass for anti-government protester Jimmy Vargas, 34, on March 7, 2014 in San Cristobal, Venezuela. Vargas died in a clash between students and the Venezuelan national guard on February 24 during an anti-government protest.  (Photo by John Moore/Getty Images) |
| 3800 VA0001954194 | 477165143 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07:  Family members attend a mass for Jimmy Vargas on March 7, 2014 in San Cristobal, Venezuela. Vargas died in a clash between students and the Venezuelan national guard on February 24 during an anti-government protest.  (Photo by John Moore/Getty Images) |
| 3801 VA0001954194 | 477165445 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07:  Neighborhood residents gather around a barricade on March 7, 2014 in San Cristobal, Venezuela. Anti-government protesters have set up barricades throughout San Cristobal, the capital of Venezuela's Tachira state, bordering Colombia. The state has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |
| 3802 VA0001954194 | 477165481 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 07:  A protester throws gasoline on a burned out car during an anti-government protest on March 7, 2014 in San Cristobal, Venezuela. Protesters have set up barricades throughout San Cristobal, the capital of Venezuela's Tachira state, bordering Colombia. The state has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |
| 3803 VA0001954194 | 477252009 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08:  Student protesters play soccer while manning anti-government barricades on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |
| 3804 VA0001954194 | 477252137 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08:  Refuse from a barricade put up by protesters clutters the street in front of a long queue to buy basic foodstuffs at a supermarket before sunrise on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |
| 3805 VA0001954194 | 477252139 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08:  Women walk past protesters' barricades on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3806 | VA0001954194 | 477252143 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08:  A long que of people queue up before sunrise to buy basic foodstuffs at a supermarket on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |
| 3807 | VA0001954194 | 477252203 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08:  Refuse from a barricade put up by protesters clutters the street in front of a long queue to buy basic foodstuffs at a supermarket on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |
| 3808 | VA0001954194 | 477252205 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08:  A father and daughter rest while someone holds their place before sunrise in a long line to buy basic foodstuffs at a supermarket on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |
| 3809 | VA0001954194 | 477252243 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08:  A father and daughter rest while someone holds their place before sunrise in a long line to buy basic foodstuffs at a supermarket on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month. (Photo by John Moore/Getty Images) |
| 3810 | VA0001954194 | 477312083 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08:  People walk home after waiting 4 hours to buy basic foodstuffs on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |
| 3811 | VA0001954194 | 477312085 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08:  Anti-government protesters bang pots and pans while marching on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |
| 3812 | VA0001954194 | 477312733 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08:  Anti-government protesters march through the streets on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |
| 3813 | VA0001954194 | 477312739 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08:  Anti-government protesters march through the streets on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |
| 3814 | VA0001954194 | 477312745 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 08:  Anti-government protesters march on March 8, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Shortage of such products as flour, milk and sugar have made life increasingly difficult for residents of Tachira, which has been a focal point for anti-government protests for almost a month.  (Photo by John Moore/Getty Images) |
| 3815 | VA0001954194 | 477409207 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09:  Students man a barricade in downtown while watching for Venezuelan security forces before dawn on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Local residents have manned barricades throughout the nights for almost a month, protesting against the federal government. Tachira, which borders Colombia, has been a focal point for anti-government protests nationwide.  (Photo by John Moore/Getty Images) |
| 3816 | VA0001954194 | 477409213 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09:  A local resident delivers bread and coffee to student protesters at dawn on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Local residents and students have manned barricades throughout the nights, skirmishing with security forces for almost a month, while protesting against the federal government. Tachira, which borders Colombia, has been a focal point for anti-government protests nationwide.  (Photo by John Moore/Getty Images) |
| 3817 | VA0001954194 | 477409215 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09:  Students fire a homemade mortar tube towards security forces before dawn on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Local residents have manned barricades throughout the nights, skirmishing with security forces for almost a month, while protesting against the federal government. Tachira, which borders Colombia, has been a focal point for anti-government protests nationwide.  (Photo by John Moore/Getty Images) |
| 3818 | VA0001954194 | 477409237 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09:  A store employee writes numbers on people's wrists as they queue at dawn to buy basic foodstuffs on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. People often start lining up before 5am to buy items like flour, milk and sugar, which are rationed and in short supply, especially in Tachira, which borders Colombia. Tachira has been a focal point for anti-government protests nationwide.  (Photo by John Moore/Getty Images) |
| 3819 | VA0001954194 | 477409239 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09:  Student protesters walk between anti-government barricades before dawn on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Local residents have manned barricades throughout the nights, skirmishing with security forces for almost a month, while protesting against the federal government. Tachira, which borders Colombia, has been a focal point for anti-government protests nationwide.  (Photo by John Moore/Getty Images) |
| 3820 | VA0001954194 | 477409251 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09:  Protesters sleep before their shift manning a barricade before dawn on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Local residents have manned barricades throughout the nights, skirmishing with security forces for almost a month, while protesting against the federal government. Tachira, which borders Colombia, has been a focal point for anti-government protests nationwide.  (Photo by John Moore/Getty Images) |
| 3821 | VA0001954194 | 477409257 | Venezuela Tense As Unrest Over President Maduro's Government Continues | SAN CRISTOBAL, VENEZUELA - MARCH 09:  A local resident delivers bread and coffee to student protesters at dawn on March 9, 2014 in San Cristobal, the capital of Tachira state, Venezuela. Local residents and students have manned barricades throughout the nights, skirmishing with security forces for almost a month, while protesting against the federal government. Tachira, which borders Colombia, has been a focal point for anti-government protests nationwide.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3822 | VA0001954194 | 477465491 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 06:  Protesters wheel a burning tire towards Venezuelan national policemen during an anti-government protest on March 6, 2014 in Caracas, Venezuela. Protesters continued to stage demonstrations nationwide against high inflation and crime. (Photo by John Moore/Getty Images) |
| 3823 | VA0001954194 | 477465493 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 06:  Venezuelan national policemen advance on anti-government demonstrators on March 6, 2014 in Caracas, Venezuela. Protesters continued to stage demonstrations nationwide against high inflation and crime.  (Photo by John Moore/Getty Images) |
| 3824 | VA0001954194 | 477465497 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 06:  Venezuelan national policemen fire teargas at anti-government demonstrators on March 6, 2014 in Caracas, Venezuela. Protesters continued to stage demonstrations nationwide against high inflation and crime.  (Photo by John Moore/Getty Images) |
| 3825 | VA0001954194 | 477465499 | Venezuela Tense As Unrest Over President Maduro's Government Continues | CARACAS, VENEZUELA - MARCH 06:  Venezuelan national policemen pas the Canadian Embassy while advancing on anti-government demonstrators on March 6, 2014 in Caracas, Venezuela. Protesters continued to stage demonstrations nationwide against high inflation and crime.  (Photo by John Moore/Getty Images) |
| 3826 | VA0001954194 | 478179907 | Meals On Wheels Aids Seniors Enduring Isolation Of Harsh Winter | MONTAGUE, NJ - MARCH 12: Josephine Yaroz, 90, sits in her dining room after receiving a "meals on wheels" food delivery on March 12, 2014 in Montague, New Jersey. This year's harsh winter has left many seniors in the northeast, especially in rural areas, isolated in their homes. Yaroz, a widow who lives alone, is able to attend frequent church services with the help of family. The meals on wheels program in Sussex County, run by Catholic Charities, serves elderly, ill and at-risk citizens over age 60, many of whom live in rural areas. (Photo by John Moore/Getty Images) |
| 3827 | VA0001954194 | 478180135 | Meals On Wheels Aids Seniors Enduring Isolation Of Harsh Winter | MONTAGUE, NJ - MARCH 12: Josephine Yaroz, 90, sits in her dining room after receiving a "meals on wheels" food delivery on March 12, 2014 in Montague, New Jersey. This year's harsh winter has left many seniors in the northeast, especially in rural areas, isolated in their homes. Yaroz, a widow who lives alone, is able to attend frequent church services with the help of family. The meals on wheels program in Sussex County, run by Catholic Charities, serves elderly, ill and at-risk citizens over age 60, many of whom live in rural areas.  (Photo by John Moore/Getty Images) |
| 3828 | VA0001954194 | 478180269 | Meals On Wheels Aids Seniors Enduring Isolation Of Harsh Winter | MONTAGUE, NJ - MARCH 12:  Linda Scheidegger, 84, happily receives a "meals on wheels" food delivery from Catholic Charities staffer Tom Neville on March 12, 2014 in Montague, New Jersey. Scheidegger is a widow and lives alone, although she receives frequent visits from family members. This year's harsh winter has left many seniors, especially in rural areas, isolated in their homes. The meals on wheels program in Sussex County, run by Catholic Charities, serves elderly, ill and at-risk citizens from food meals 5 days a week.  (Photo by John Moore/Getty Images) |
| 3829 | VA0001954194 | 478191749 | Meals On Wheels Aids Seniors Enduring Isolation Of Harsh Winter | NEWTON, NJ - MARCH 12:  Tom Neville arrives to a nutrition center with a "meals on wheels" food delivery for a dozen senior citizens on March 12, 2014 in Newton, New Jersey. This year's harsh winter has left many seniors isolated in their homes due to heavy snow. The "meals on wheels" program in Sussex County, run by Catholic Charities, serves elderly, ill and at-risk citizens citizens hot food 5 days a week.  (Photo by John Moore/Getty Images) |
| 3830 | VA0001954194 | 478193267 | Meals On Wheels Aids Seniors Enduring Isolation Of Harsh Winter | FRANKLIN, NJ - MARCH 12:  A Catholic Services worker prepares "meals on wheels" lunch delivery on March 12, 2014 in Franklin, New Jersey. This year's harsh winter has left many seniors isolated in their homes due to heavy snow. The "meals on wheels" program in Sussex County, run by Catholic Charities, serves elderly, ill and at-risk citizens citizens hot food 5 days a week.  (Photo by John Moore/Getty Images) |
| 3831 | VA0001954194 | 478379211 | Multiple People Dead After Explosion Causes Two Buildings To Collapse In East Harlem | NEW YORK, NY - MARCH 13:  Smoke fills 116th street as a stretcher of paramedic equipment is wheeled near the site of an explosion in East Harlem on March 13, 2014 in New York City. At least 7 people were killed, according to reports, in Wednesday's explosion which collapsed two buildings on Park Avenue at 116th Street. (Photo by John Moore/Getty Images) |
| 3832 | VA0001954194 | 478410385 | Multiple People Dead After Explosion Causes Two Buildings To Collapse In East Harlem | NEW YORK, NY - MARCH 13:  A woman leaves an American Red Cross shelter at 125th St. and 3rd Avenue after staying the night a day after an explosion in East Harlem on March 13, 2014 in New York City. At least 7 people were killed, according to reports, in Wednesday's explosion which collapsed two buildings on Park Avenue at 116th Street.  (Photo by John Moore/Getty Images) |
| 3833 | VA0001954194 | 478410399 | Multiple People Dead After Explosion Causes Two Buildings To Collapse In East Harlem | NEW YORK, NY - MARCH 13:  Aisha Watts applies for assistance at an American Red Cross disaster relief center at 125th St. and 3rd Avenue a day after an explosion in East Harlem on March 13, 2014 in New York City. Watts said she and her family of five live next door to the blast site and had to escape from the building. At least 7 people were killed, according to reports, in Wednesday's explosion which collapsed two buildings on Park Avenue at 116th Street.  (Photo by John Moore/Getty Images) |
| 3834 | VA0001954194 | 478430177 | Multiple People Dead After Explosion Causes Two Buildings To Collapse In East Harlem | NEW YORK, NY - MARCH 13:  A police officer stands near the smoking site of an explosion in East Harlem on March 13, 2014 in New York City. At least 7 people were killed, according to reports, in Wednesday's explosion which collapsed two buildings on Park Avenue at 116th Street.  (Photo by John Moore/Getty Images) |
| 3835 | VA0001954194 | 479401865 | 101-Year-Old Woman Naturalized As American Citizen | NEW YORK, NY - MARCH 18:  Braulia Fabian, 101, looks from her citizenship certificate after she took the oath of allegiance to the United States at a homebound naturalization service on March 18, 2014 in New York City. Fabian, who is from the Dominican Republic, became a permanent U.S. resident in 1990 and lives with a son in the Bronx. She was sworn in during a private ceremony by  U.S. Immigration and Citizenship Services (USCIS). Braulia, who was born March 26, 1912, has 12 grandchildren, 28 great grandchildren and 11 great great grandchildren. Her 102nd birthday is next Wednesday.  (Photo by John Moore/Getty Images) |
| 3836 | VA0001954194 | 480329609 | Repair Services Aid Homebound Seniors With Household Maintenance | LEDGEWOOD, NJ - MARCH 24:  'Operation Fix-It' technician Manfred Shultz changes the batteries on a smoke detector inside a senior's home on March 24, 2014 in Ledgewood, New Jersey. The progam, run by Hope House, a division of the non-for-profit Catholic Family and Community Services, provides home repair services for elderly and people with disabilities in Morris County, New Jersey. Repair services, such as weatherization, plumbing, carpentry, masonry and electrical are charged on a sliding scale for low income residents and are free for seniors living on a fixed Social Security income. (Photo by John Moore/Getty Images) |
| 3837 | VA0001954194 | 481865017 | Bishops Hold Mass And Procession On US Border In Support Of Immigration Reform | NOGALES, AZ - APRIL 01:  Archbishop of Boston Cardinal Sean O'Malley (L), celebrates communion next to the U.S.-Mexico border fence during a special 'Mass on the Border' on April 1, 2014 in Nogales, Arizona. Catholic bishops led by Cardinal O'Malley held the mass at the border fence to pray for comprehensive immigration reform and for those who have died along the border.  (Photo by John Moore/Getty Images) |
| 3838 | VA0001954194 | 481865023 | Bishops Hold Mass And Procession On US Border In Support Of Immigration Reform | NOGALES, AZ - APRIL 01:  A child on the Mexican side of the U.S.-Mexico border fence looks into Arizona during a special 'Mass on the Border' on April 1, 2014 in Nogales, Arizona. Catholic bishops led by the Archbishop of Boston Cardinal Sean O'Malley held the mass at the border fence to pray for comprehensive immigration reform and for those who have died along the border.  (Photo by John Moore/Getty Images) |
| 3839 | VA0001954194 | 481865049 | Bishops Hold Mass And Procession On US Border In Support Of Immigration Reform | NOGALES, AZ - APRIL 01:  Bishop of Tucson Gerald Kicanas passes communion wafers through to the Mexican side of the U.S.-Mexico border fence during a special 'Mass on the Border' on April 1, 2014 in Nogales, Arizona. Catholic bishops led by the Archbishop of Boston Cardinal Sean O'Malley held the mass at the border fence to pray for comprehensive immigration reform and for those who have died along the border.  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3840 VA0001954194 | 481865059 | Bishops Hold Mass And Procession On US Border In Support Of Immigration Reform | NOGALES, AZ - APRIL 01:  A Catholic procession begins a special 'Mass on the Border' along the U.S.-Mexico border fence on April 1, 2014 in Nogales, Arizona. Catholic bishops led by the Archbishop of Boston Cardinal Sean O'Malley held the mass to pray for comprehensive immigration reform and for those who have died along the border.  (Photo by John Moore/Getty Images) |
| 3841 VA0001954194 | 481865065 | Bishops Hold Mass And Procession On US Border In Support Of Immigration Reform | NOGALES, AZ - APRIL 01:  Rev. Sean Carroll carries a cross to place against the U.S.-Mexico border fence before a special 'Mass on the Border' on April 1, 2014 in Nogales, Arizona. Catholic bishops led by the Archbishop of Boston Cardinal Sean O'Malley held the Mass at the border fence to pray for comprehensive immigration reform and for those who have died along the border.  (Photo by John Moore/Getty Images) |
| 3842 VA0001954194 | 483415841 | Minimum Wage Workers Demonstrate For Better Living Wage | STAMFORD, CT - APRIL 08:  Activists protest for higher wages outside a McDonald's restaurant on April 8, 2014 in Stamford, Connecticut. Demonstrations were organized across the state by Connecticut Working Families to bring attention to minumum wages paid by fast food chains and Wal-Mart stores.  (Photo by John Moore/Getty Images) |
| 3843 VA0001954194 | 483415843 | Minimum Wage Workers Demonstrate For Better Living Wage | STAMFORD, CT - APRIL 08:  Activists protest for higher wages outside a McDonald's restaurant on April 8, 2014 in Stamford, Connecticut. Demonstrations were organized across the state by Connecticut Working Families to bring attention to minumum wages paid by fast food chains and Wal-Mart stores.  (Photo by John Moore/Getty Images) |
| 3844 VA0001954194 | 483415847 | Minimum Wage Workers Demonstrate For Better Living Wage | STAMFORD, CT - APRIL 08:  Activists chant for higher wages outside a McDonald's restaurant on April 8, 2014 in Stamford, Connecticut. Demonstrations were organized across the state by Connecticut Working Families to bring attention to minumum wages paid by fast food chains and Wal-Mart stores.  (Photo by John Moore/Getty Images) |
| 3845 VA0001954194 | 483415849 | Minimum Wage Workers Demonstrate For Better Living Wage | STAMFORD, CT - APRIL 08:  Activists chant for higher wages outside a McDonald's restaurant on April 8, 2014 in Stamford, Connecticut. Demonstrations were organized across the state by Connecticut Working Families to bring attention to minumum wages paid by fast food chains and Wal-Mart stores.  (Photo by John Moore/Getty Images) |
| 3846 VA0001954194 | 483415853 | Minimum Wage Workers Demonstrate For Better Living Wage | STAMFORD, CT - APRIL 08:  Activists protest for higher wages outside a McDonald's restaurant on April 8, 2014 in Stamford, Connecticut. Demonstrations were organized across the state by Connecticut Working Families to bring attention to minumum wages paid by fast food chains and Wal-Mart stores.  (Photo by John Moore/Getty Images) |
| 3847 VA0001954194 | 483415855 | Minimum Wage Workers Demonstrate For Better Living Wage | STAMFORD, CT - APRIL 08:  Activists protest for higher wages outside a McDonald's restaurant on April 8, 2014 in Stamford, Connecticut. Demonstrations were organized across the state by Connecticut Working Families to bring attention to minumum wages paid by fast food chains and Wal-Mart stores.  (Photo by John Moore/Getty Images) |
| 3848 VA0001954194 | 483541785 | Mannequin Art Tours NYC | NEW YORK, NY - APRIL 09: A dozen mannequins stand on display on a sunny spring day in Union Square on April 9, 2014 in New York City. The display, called #MakeupArtForever, was set up throughout Manhattan to celebrate the 30th anniversary of the Make Up Forever brand. (Photo by John Moore/Getty Images) |
| 3849 VA0001954194 | 484185875 | President Obama Addresses The National Action Network's 16th Annual Convention | NEW YORK, NY - APRIL 11:  President Barack Obama greets Rev. Al Sharpton, president of the National Action Network at their 16th annual convention at the Sheraton New York Times Square on April 11, 2014 in New York City. The President  spoke about Americans' right to vote, saying state Republican state legislatures nationwide have passed voting fraud laws intended to curb the minority vote. (Photo by John Moore/Getty Images) |
| 3850 VA0001954194 | 484186113 | President Obama Addresses The National Action Network's 16th Annual Convention | NEW YORK, NY - APRIL 11:  U.S. President Barack Obama addresses members of the National Action Network at their 16th annual convention at the Sheraton New York Times Square on April 11, 2014 in New York City. The President  spoke about Americans' right to vote, saying state Republican state legislatures nationwide have passed voting fraud laws intended to curb the minority vote.  (Photo by John Moore/Getty Images) |
| 3851 VA0001954194 | 484186767 | President Obama Addresses The National Action Network's 16th Annual Convention | NEW YORK, NY - APRIL 11: President Barack Obama waves to greet members of the National Action Network after speaking at their 16th annual convention at the Sheraton New York Times Square on April 11, 2014 in New York City. The President  spoke about Americans' right to vote, saying state Republican state legislatures nationwide have passed voting fraud laws intended to curb the minority vote.  (Photo by John Moore/Getty Images) |
| 3852 VA0001954194 | 486084173 | Apple Stores Mark Earth Day, Day After Announcing New Green Initiative | NEW YORK, NY - APRIL 22:  People walk past Apple's Fifth Avenue store on Earth Day in Midtown Manhattan on April 22, 2014 in New York City. The store is one of at least 120 Apple stores currently powered by renewable energy. To coincide with Earth Day, Apple announced it's offering free recycling of all of its used products. Apple employees wore green shirts for the occasion.  (Photo by John Moore/Getty Images) |
| 3853 VA0001954194 | 486084175 | Apple Stores Mark Earth Day, Day After Announcing New Green Initiative | NEW YORK, NY - APRIL 22:  A green leaf adorns the Apple logo on Earth Day at the company's Fifth Avenue store in Midtown Manhattan on April 22, 2014 in New York City. The store is one of at least 120 Apple stores currently powered by renewable energy. To coincide with Earth Day, Apple announced it's offering free recycling of all of its used products. Employees wore green shirts for the occasion.  (Photo by John Moore/Getty Images) |
| 3854 VA0001954194 | 486084195 | Apple Stores Mark Earth Day, Day After Announcing New Green Initiative | NEW YORK, NY - APRIL 22:  Customers enter Apple's Fifth Avenue store in Midtown Manhattan on April 22, 2014 in New York City. The store is one of at least 120 Apple stores currently powered by renewable energy. To coincide with Earth Day, Apple announced it's offering free recycling of all of its used products. Employees wore green shirts for the occasion.  (Photo by John Moore/Getty Images) |
| 3855 VA0001954194 | 486084199 | Apple Stores Mark Earth Day, Day After Announcing New Green Initiative | NEW YORK, NY - APRIL 22:  People shop for assessories at Apple's Fifth Avenue store on Earth Day in Midtown Manhattan on April 22, 2014 in New York City. The store is one of at least 120 Apple stores currently powered by renewable energy. To coincide with Earth Day, Apple announced it's offering free recycling of all of its used products. Employees wore green shirts for the occasion.  (Photo by John Moore/Getty Images) |
| 3856 VA0001954194 | 486143351 | Environmental Activists Demonstrate On Earth Day In Zuccotti Park | NEW YORK, NY - APRIL 22:  Environmental activists attend a protest in Zucotti Park on Earth Day on April 22, 2014 in New York City. About three dozen activists marched around New York's financial district calling for greater respect for the environment. (Photo by John Moore/Getty Images) |
| 3857 VA0001954194 | 486146171 | Environmental Activists Demonstrate On Earth Day In Zuccotti Park | NEW YORK, NY - APRIL 22:  Environmental activists attend a protest on Earth Day on April 22, 2014 in New York City. About three dozen activists marched around New York's financial district calling for greater respect for the environment.  (Photo by John Moore/Getty Images) |
| 3858 VA0001954194 | 486277587 | Thespians Mark Shakespeare's 450th Birthday In NYC's Central Park | NEW YORK, NY - APRIL 23:  People prepare to write favorite quotes on a Shakespeare word canvas on April 23, 2014 in Bryant Park in New York City. Lovers of the Bard marked William Shakespeare's 450th birthday by reciting parts of his plays in the park. The event was organized by The Drilling Company and Bryant Park Shakespeare.  (Photo by John Moore/Getty Images) |
| 3859 VA0001954194 | 486512447 | Philadelphia Flyers and New York Rangers Ring Closing Bell Of Nasdaq Exchange | NEW YORK, NY - APRIL 24:  The  NASDAQ Stock Market welcomes the Philadelphia Flyers after former players rung the closing bell on April 24, 2014 in New York City. Game four of the playoff series between the Rangers and the Flyers is set Friday night in Philadelphia.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3860 | VA0001957150 | 461082618 | President Obama Meets With Mexican President Enrique Pena Nieto | WASHINGTON, DC - JANUARY 06:  Mexican President Enrique Pena Nieto (L) arrives at the White House for a meeting with U.S. President Barack Obama January 6, 2015 in Washington, DC. The two leaders are scheduled to meet in the Oval Office and discuss a range of bilateral issues. (Photo by Win McNamee/Getty Images) |
| 3861 | VA0001957150 | 461086824 | President Obama Meets With Mexican President Enrique Pena Nieto | WASHINGTON, DC - JANUARY 06:  U.S. President Barack Obama (2nd R) meets with Mexican President Enrique Pena Nieto (2nd L) in the Oval Office of the White House January 6, 2015 in Washington, DC. The two leaders were expected to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 3862 | VA0001957150 | 461091286 | Obama Meets With The Executive Committee Of The National Governors Association | WASHINGTON, DC - JANUARY 06:  U.S. President Barack Obama jokes with National Governors Association Chairman Gov. John Hickenlooper (C) (D-CO) and Vice Chairman Gov. Gary Herbert (R) (R-UT) in the Oval Office of the White House January 6, 2015 in Washington, DC. Obama met with the members of the NGA, including Governor Mark Dayton (D-MN) and Governor Pat McCrory (R-NC), to discuss a range of issues.  (Photo by Win McNamee/Getty Images) |
| 3863 | VA0001957150 | 461091580 | Obama Meets With The Executive Committee Of The National Governors Association | WASHINGTON, DC - JANUARY 06:  Governor Pat McCrory (R) (R-NC) and Gov. Mark Dayton (D-MN) (L) listen as U.S. President Barack Obama speaks during a meeting with members of the National Governors Association's executive committee in the Oval Office of the White House January 6, 2015 in Washington, DC. Obama met with NGA members to discuss a range of issues.  (Photo by Win McNamee/Getty Images) |
| 3864 | VA0001957150 | 461091582 | Obama Meets With The Executive Committee Of The National Governors Association | WASHINGTON, DC - JANUARY 06:   National Governors Association Chairman Gov. John Hickenlooper speaks while meeting with U.S. President Barack Obama in the Oval Office of the White House January 6, 2015 in Washington, DC. Obama met with the members of the NGA's executive committee to discuss a range of issues.  (Photo by Win McNamee/Getty Images) |
| 3865 | VA0001957150 | 461128662 | House Minority Leader Nancy Pelosi Holds Ceremonial Swearing-In For 65 House Democratic Women | WASHINGTON, DC - JANUARY 07:  House Minority Leader Nancy Pelosi (D) joins the 65 House Democratic women elected to the 114th Congress gather on the steps of the U.S. Capitol January 7, 2015 in Washington, DC. The group represents the largest number of women in a party caucus in the history of the U.S. Congress. (Photo by Win McNamee/Getty Images) |
| 3866 | VA0001957150 | 461128670 | House Minority Leader Nancy Pelosi Holds Ceremonial Swearing-In For 65 House Democratic Women | WASHINGTON, DC - JANUARY 07:  The 65 House Democratic women elected to the 114th Congress gather on the steps of the U.S. Capitol for a group photo January 7, 2015 in Washington, DC. The group represents the largest number of women in a party caucus in the history of the U.S. Congress.  (Photo by Win McNamee/Getty Images) |
| 3867 | VA0001957150 | 461182796 | John Boehner Holds Weekly Press Conference At The Capitol | WASHINGTON, DC - JANUARY 08:  Speaker of the House John Boehner (R-OH) answers questions during his weekly press conference at the U.S. Capitol January 8, 2015 in Washington, DC. Boehner discussed legislative priorities for the House Republican caucus during the press conference.  (Photo by Win McNamee/Getty Images) |
| 3868 | VA0001957150 | 461491470 | Lawmakers Address The Media After Their Weekly Policy Luncheon Meetings | WASHINGTON, DC - JANUARY 13:  Senate Majority Leader Mitch McConnell (C) (R-KY) answers questions following a weekly policy luncheon with Senate Republicans at the U.S. Capitol January 13, 2015 in Washington, DC. McConnell discussed a meeting he attended with U.S. President Barack Obama earlier in the day at the White Hous. Also pictured are Sen. John Thune (R) (R-SD) and Sen. Lisa Murkowski (L) (R-AK). (Photo by Win McNamee/Getty Images) |
| 3869 | VA0001957150 | 461632174 | Sen. Bernie Sanders (I-VT) Speaks Against GOP's Plan For Social Security And Medicare | WASHINGTON, DC - JANUARY 16:  Sen. Bernie Sanders (I-VT) answers questions during a press conference at the U.S. Capitol January 16, 2014 in Washington, DC. Sanders spoke on "Republican efforts to cut Social Security and Medicare and other programs of great importance to working families" during his remarks. (Photo by Win McNamee/Getty Images) |
| 3870 | VA0001957150 | 461889740 | Michelle Obama Hosts Students At ""Let's Move"" Event At White House | WASHINGTON, DC - JANUARY 21:  U.S. first lady Michelle Obama reads a Dr. Seuss book to local school children  in the East Room of the White House on January 21, 2015 in Washington, DC. As part of the "Let's Read, Let's Move" initiative, the first lady read "Oh The Things You Can Do That Are Good For You" and danced and exercised with the children.  (Photo by Win McNamee/Getty Images) |
| 3871 | VA0001957150 | 461889880 | Michelle Obama Hosts Students At ""Let's Move"" Event At White House | WASHINGTON, DC - JANUARY 21:  U.S. first lady Michelle Obama greets local school children before reading a Dr. Seuss book to them in the East Room of the White House on January 21, 2015 in Washington, DC. As part of the "Let's Read, Let's Move" initiative, the first lady read "Oh The Things You Can Do That Are Good For You" and danced and exercised with the children.  (Photo by Win McNamee/Getty Images) |
| 3872 | VA0001957150 | 461889900 | Michelle Obama Hosts Students At ""Let's Move"" Event At White House | WASHINGTON, DC - JANUARY 21:  U.S. first lady Michelle Obama reads a Dr. Seuss book to local school children  in the East Room of the White House on January 21, 2015 in Washington, DC. As part of the "Let's Read, Let's Move" initiative, the first lady read "Oh The Things You Can Do That Are Good For You" and danced and exercised with the children.  (Photo by Win McNamee/Getty Images) |
| 3873 | VA0001957150 | 461907428 | Congressional Democrats And Women's Health Advocates Discuss Upcoming 42nd Anniversary Of Roe V Wade | WASHINGTON, DC - JANUARY 21:  U.S. Sen. Barbara Boxer (R) (D-CA) embraces Sen. Patty Murray (L) (D-WA) after speaking at a press conference advocating women's health rights January 21, 2015 at the U.S. Capitol in Washington, DC. Boxer spoke with women's health advocates "to denounce attacks on women's health and Roe v. Wade in advance of the 42nd anniversary of the landmark Supreme Court decision.  (Photo by Win McNamee/Getty Images) |
| 3874 | VA0001957150 | 461962392 | Atomic Scientists Announce Possible Change To Doomsday Clock | WASHINGTON, DC - JANUARY 22:  Scientists from the group Bulletin of the Atomic Scientists speak during a press conference after updating the ÔDoomsday ClockÕ January 22, 2015 in Washington, DC. The group moved the clock, considered a metaphor for the dangers facing the world, from 5 minutes to midnight to three minutes to midnight due in large part to growing concern over global climate change. From left to right are Kennette Benedict, executive director of BAS; Sharon Squassoni, director of the Proliferation Prevention Program at the Center for Strategic and International Studies, Sivan Kartha , senior scientist at the Stockholm Environment Institute; and Richard Somerville, research professor at Scripps Institution of Oceanography.  (Photo by Win McNamee/Getty Images) |
| 3875 | VA0001957150 | 461962396 | Atomic Scientists Announce Possible Change To Doomsday Clock | WASHINGTON, DC - JANUARY 22:  Scientists from the group Bulletin of the Atomic Scientists speak during a press conference after updating the ÔDoomsday ClockÕ January 22, 2015 in Washington, DC. The group moved the clock, considered a metaphor for the dangers facing the world, from 5 minutes to midnight to three minutes to midnight due in large part to growing concern over global climate change. From left to right are Kennette Benedict, executive director of BAS; Sharon Squassoni, director of the Proliferation Prevention Program at the Center for Strategic and International Studies, Sivan Kartha , senior scientist at the Stockholm Environment Institute; and Richard Somerville, research professor at Scripps Institution of Oceanography.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3876 | VA0001957150 | 461962406 | Atomic Scientists Announce Possible Change To Doomsday Clock | WASHINGTON, DC - JANUARY 22:  Scientists from the group Bulletin of the Atomic Scientists speak during a press conference after updating the ÒDoomsday ClockÓ January 22, 2015 in Washington, DC. The group moved the clock, considered a metaphor for the dangers facing the world, from 5 minutes to midnight to three minutes to midnight due in large part to growing concern over global climate change. From left to right are Kennette Benedict, executive director of BAS; Sharon Squassoni, director of the Proliferation Prevention Program at the Center for Strategic and International Studies, Sivan Kartha , senior scientist at the Stockholm Environment Institute; and Richard Somerville, research professor at Scripps Institution of Oceanography.  (Photo by Win McNamee/Getty Images) |
| 3877 | VA0001957150 | 461968260 | Defense Secretary Hagel Gives Briefing At The Pentagon | ARLINGTON, VA - JANUARY 22:  U.S. Secretary of Defense Chuck Hagel answers questions during a press briefing at the Pentagon January 22, 2015 in Arlington, Virginia. The press briefing was believed to be one of Hagel's last before he departs his role as Secretary of Defense.  (Photo by Win McNamee/Getty Images) |
| 3878 | VA0001957150 | 462348902 | House Speaker John Boehner And GOP Leadership Address The Media After Party's Weekly Conference Meeting | WASHINGTON, DC - JANUARY 27:  U.S. Speaker of the House John Boehner (R-OH) answers questions at a press conference following the weekly House Republican caucus meeting January 27, 2015 in Washington, DC. Boehner discussed the invitation the House of Representatives extended to Israeli Prime Minister Benjamin Netanyahu to address members of Congress during his remarks.  (Photo by Win McNamee/Getty Images) |
| 3879 | VA0001957150 | 462358244 | Senate Republicans Speak To The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - JANUARY 27: Sen. Lisa Murkowski (R-AK) speaks to reporters outside the Senate chamber following a luncheon for Republican members of the Senate January 27, 2015 in Washington, DC.  Murkowski commented on U.S. President Barack Obama's plan to protect millions of acres of the Arctic National Wildlife Refuge. (Photo by Win McNamee/Getty Images) |
| 3880 | VA0001957150 | 462358266 | Senate Republicans Speak To The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - JANUARY 27: Sen. Lisa Murkowski (R-AK) speaks to reporters outside the Senate chamber following a luncheon for Republican members of the Senate January 27, 2015 in Washington, DC.  Murkowski commented on U.S. President Barack Obama's plan to protect millions of acres of the Arctic National Wildlife Refuge. (Photo by Win McNamee/Getty Images) |
| 3881 | VA0001957150 | 462358266 | Senate Republicans Speak To The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - JANUARY 27:  Senate Majority Leader Mitch McConnell (R-KY) speaks to reporters outside the Senate chamber following a luncheon for Republican members of the Senate January 27, 2015 in Washington, DC.  McConnell commented on a likely vote on legislation relating to the Keystone XL pipeline and U.S. President Barack Obama's plan to protect millions of acres of the Arctic National Wildlife Refuge. Also pictured (L-R) are Sen. Lisa Murkowski (R-AK) and Sen. John Barrasso (R-WY). (Photo by Win McNamee/Getty Images) |
| 3882 | VA0001957150 | 462429152 | President Obama Attends Armed Forces Farewell Tribute To Defense Secretary Chuck Hagel | ARLINGTON, VA - JANUARY 28:  (L-R) U.S. Secretary of Defense Chuck Hagel waves from the reviewing stand alongside U.S. President Barack Obama, U.S. Vice President Joe Biden and Chairman of the Joint Chiefs of Staff Gen. Martin Dempsey during a farewell ceremony for Hagel at Fort Myer January 28, 2015 in Arlington, Virginia. Hagel is stepping down once his replacement, Ashton Carter, has been confirmed by the U.S. Senate.  (Photo by Win McNamee/Getty Images) |
| 3883 | VA0001957150 | 462429158 | President Obama Attends Armed Forces Farewell Tribute To Defense Secretary Chuck Hagel | ARLINGTON, VA - JANUARY 28:  U.S. Secretary of Defense Chuck Hagel (R) reviews troops with Old Guard Commander Army Col. Johnny Davis (L) during a farewell ceremony for Hagel at Fort Myer January 28, 2015 in Arlington, Virginia. Hagel is stepping down once his replacement, Ashton Carter, has been confirmed by the U.S. Senate.  (Photo by Win McNamee/Getty Images) |
| 3884 | VA0001957150 | 462469172 | Members Of US Senate Hold News Conference On Cuba | WASHINGTON, DC - JANUARY 29:  (L-R) Sen. Jeff Flake (R-AZ), and Sen. Patrick Leahy (D-VT) speak at a press conference on Cuba at the U.S. Capitol January 29, 2015 in Washington, DC. Flake is introducing legislation with bipartisan support that would lift a longstanding ban on U.S. citizens traveling freely to Cuba. (Photo by Win McNamee/Getty Images) |
| 3885 | VA0001957150 | 462469954 | Kissinger, Schultz, And Albright Testify At Senate Hearing On US Nat'l Security | WASHINGTON, DC - JANUARY 29:  Former U.S. Secretary of State Henry Kissinger testifies before the Senate Armed Services Committee January 29, 2015 in Washington, DC. The committee heard testimony from Kissinger, former U.S. Secretary of State George Schultz and former U.S. Secretary of State Madeleine Albright on the topic of global challenges and u.s. national security strategy.  (Photo by Win McNamee/Getty Images) |
| 3886 | VA0001957150 | 462525646 | Governor Scott Walker Speaks At American Action Forum In D.C. | WASHINGTON, DC - JANUARY 30:  Wisconsin Governor Scott Walker speaks at the American Action Forum January 30, 2015 in Washington, DC. Earlier in the week Walker announced the formation of "Our American Revival", a new committee designed to explore the option of a presidential bid in 2016.   (Photo by Win McNamee/Getty Images) |
| 3887 | VA0001957150 | 462526134 | Governor Scott Walker Speaks At American Action Forum In D.C. | WASHINGTON, DC - JANUARY 30:  Wisconsin Governor Scott Walker (R) speaks with Fred Malek (L) at the American Action Forum January 30, 2015 in Washington, DC. Earlier in the week Walker announced the formation of "Our American Revival", a new committee designed to explore the option of a presidential bid in 2016.  (Photo by Win McNamee/Getty Images) |
| 3888 | VA0001957150 | 462526142 | Governor Scott Walker Speaks At American Action Forum In D.C. | WASHINGTON, DC - JANUARY 30:  Wisconsin Governor Scott Walker (R) speaks with Fred Malek (L) at the American Action Forum January 30, 2015 in Washington, DC. Earlier in the week Walker announced the formation of "Our American Revival", a new committee designed to explore the option of a presidential bid in 2016.  (Photo by Win McNamee/Getty Images) |
| 3889 | VA0001957150 | 462660878 | President Obama Discusses FY2016 Budget At Department Of Homeland Security | WASHINGTON, DC - FEBRUARY 02:  U.S. President Barack Obama speaks at the Department of Homeland Security about the administration's fiscal year 2016 budget request released earlier today February 2, 2015 in Washington, DC. The $4 trillion budget that President Obama sends Congress on Monday proposes higher taxes on wealthier Americans and corporations, and an $478 billion public works program for highway, bridge and transit upgrades.  (Photo by Win McNamee/Getty Images) |
| 3890 | VA0001957150 | 462660882 | President Obama Discusses FY2016 Budget At Department Of Homeland Security | WASHINGTON, DC - FEBRUARY 02:  U.S. President Barack Obama speaks at the Department of Homeland Security about the administration's fiscal year 2016 budget request released earlier today February 2, 2015 in Washington, DC. The $4 trillion budget that President Obama sends Congress on Monday proposes higher taxes on wealthier Americans and corporations, and an $478 billion public works program for highway, bridge and transit upgrades.  (Photo by Win McNamee/Getty Images) |
| 3891 | VA0001957150 | 462661320 | President Obama Discusses FY2016 Budget At Department Of Homeland Security | WASHINGTON, DC - FEBRUARY 02:  U.S. President Barack Obama (R) is greeted Secretary of the Department of Homeland Security Jeh Johnson (L) before speaking at the Department of Homeland Security about the administration's fiscal year 2016 budget request released earlier today February 2, 2015 in Washington, DC. The $4 trillion budget that President Obama sends Congress on Monday proposes higher taxes on wealthier Americans and corporations, and an $478 billion public works program for highway, bridge and transit upgrades.  (Photo by Win McNamee/Getty Images) |
| 3892 | VA0001957150 | 462708466 | Rubio Chairs Senate Subcommittee Hearing On US Policy Changes Towards Cuba | WASHINGTON, DC - FEBRUARY 03:  U.S. Sen. Robert Menendez (L) (D-NJ) escorts the leader of Cuba's Ladies in White activist group Berta Solar (R) to the Senate Foreign Relations Western Hemisphere Subcommittee hearing  February 3, 2015 in Washington, DC. The committee heard testimony on the impact of U.S. policy changes in Cuba. (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3893 | VA0001957150 | 462708470 | Rubio Chairs Senate Subcommittee Hearing On US Policy Changes Towards Cuba | WASHINGTON, DC - FEBRUARY 03: Assistant Secretary of State For Western Hemisphere Affairs Roberta Jacobson (4th R) embraces the leader of Cuba's Ladies in White activist group Berta Solar (3rd L) during a Senate Foreign Relations Western Hemisphere Subcommittee hearing February 3, 2015 in Washington, DC. The committee heard testimony on the impact of U.S. policy changes in Cuba. (Photo by Win McNamee/Getty Images) |
| 3894 | VA0001957150 | 462709182 | Rubio Chairs Senate Subcommittee Hearing On US Policy Changes Towards Cuba | WASHINGTON, DC - FEBRUARY 03: U.S. Sen. Robert Menendez (C) (D-NJ) speaks during a hearing of the Senate Foreign Relations Western Hemisphere Subcommittee February 3, 2015 in Washington, DC. The committee heard testimony on the impact of U.S. policy changes in Cuba. (Photo by Win McNamee/Getty Images) |
| 3895 | VA0001957150 | 462709186 | Rubio Chairs Senate Subcommittee Hearing On US Policy Changes Towards Cuba | WASHINGTON, DC - FEBRUARY 03: U.S. Sen. Robert Menendez (D-NJ) speaks during a hearing of the Senate Foreign Relations Western Hemisphere Subcommittee February 3, 2015 in Washington, DC. The committee heard testimony on the impact of U.S. policy changes in Cuba. (Photo by Win McNamee/Getty Images) |
| 3896 | VA0001957150 | 462749716 | President Obama Meets Beneficiaries Of The Deferred Action For Childhood Arrivals Policy | WASHINGTON, DC - FEBRUARY 04: U.S. President Barack Obama meets with a group of 'DREAMers' who have received Deferred Action for Childhood Arrivals in the Oval Office of the White House February 4, 2015 in Washington, DC. DREAMers are children who were brought into the U.S. illegally and were then granted temporary relief under Obama's 2012 Deferred Action for Childhood Arrivals program. (Photo by Win McNamee/Getty Images) |
| 3897 | VA0001957150 | 462749722 | President Obama Meets Beneficiaries Of The Deferred Action For Childhood Arrivals Policy | WASHINGTON, DC - FEBRUARY 04: U.S. President Barack Obama meets with a group of 'DREAMers' who have received Deferred Action for Childhood Arrivals in the Oval Office of the White House February 4, 2015 in Washington, DC. 'DREAMers' are children who were brought into the U.S. illegally and were then granted temporary relief under Obama's 2012 Deferred Action for Childhood Arrivals program. (Photo by Win McNamee/Getty Images) |
| 3898 | VA0001957150 | 462784640 | Senate Armed Services Committee Holds Hearing On The Guantanamo Detention Facility | WASHINGTON, DC - FEBRUARY 05: Protesters from the group Code Pink attend a hearing about the Guantanamo Detention Facility by the Senate Armed Services Committee on Capitol Hill February 5, 2015 in Washington, DC. The Committee heard testimony on the future of US detention policy.(Photo by Win McNamee/Getty Images) |
| 3899 | VA0001957150 | 462790892 | John McCain Discusses Arming Ukrainians In Battle With Russian Separatists | WASHINGTON, DC - FEBRUARY 05: Sen. John McCain (R-AZ) speaks during a press conference at the U.S. Capitol February 5, 2015 in Washington, DC. McCain and a group of bipartisan senators spoke out in favor of arming Ukrainians in their conflict with Russia. (Photo by Win McNamee/Getty Images) |
| 3900 | VA0001957150 | 462849414 | Former Green Party Presidential Nominee Makes Announcement On 2016 Race | WASHINGTON, DC - FEBRUARY 06: Green Party presidential nominee Jill Stein speaks at the National Press Club February 6, 2015 in Washington, DC. Stein announced the formation of an exploratory committee to seek the Green Party's presidential nomination again in 2016. (Photo by Win McNamee/Getty Images) |
| 3901 | VA0001957150 | 462849418 | Former Green Party Presidential Nominee Makes Announcement On 2016 Race | WASHINGTON, DC - FEBRUARY 06: Green Party presidential nominee Jill Stein speaks at the National Press Club February 6, 2015 in Washington, DC. Stein announced the formation of an exploratory committee to seek the Green Party's presidential nomination again in 2016. (Photo by Win McNamee/Getty Images) |
| 3902 | VA0001957150 | 462849422 | Former Green Party Presidential Nominee Makes Announcement On 2016 Race | WASHINGTON, DC - FEBRUARY 06: Green Party presidential nominee Jill Stein speaks at the National Press Club February 6, 2015 in Washington, DC. Stein announced the formation of an exploratory committee to seek the Green Party's presidential nomination again in 2016. (Photo by Win McNamee/Getty Images) |
| 3903 | VA0001957150 | 462849528 | Former Green Party Presidential Nominee Makes Announcement On 2016 Race | WASHINGTON, DC - FEBRUARY 06: Green Party presidential nominee Jill Stein speaks at the National Press Club February 6, 2015 in Washington, DC. Stein announced the formation of an exploratory committee to seek the Green Party's presidential nomination again in 2016. (Photo by Win McNamee/Getty Images) |
| 3904 | VA0001957150 | 462849534 | Former Green Party Presidential Nominee Makes Announcement On 2016 Race | WASHINGTON, DC - FEBRUARY 06: Green Party presidential nominee Jill Stein speaks at the National Press Club February 6, 2015 in Washington, DC. Stein announced the formation of an exploratory committee to seek the Green Party's presidential nomination again in 2016. (Photo by Win McNamee/Getty Images) |
| 3905 | VA0001957150 | 463070954 | Return To Normandy | VIERVILLE, FRANCE - JUNE 05: World War II veteran Raymond W. Sylvester, 95, who was with the 86th Chemical Mortar Battalion while fighting in France, watches as paratroop veterans drop into Picauville during a ceremony honoring those who fought in the Normandy campaign on the day before the 70th anniversary of D-Day. (Photo by Win McNamee/Getty Images) |
| 3906 | VA0001957150 | 463071140 | Return To Normandy | COLLEVILLE-SUR-MER, FRANCE - JUNE 05: World War II veteran William Spriggs, 89, of the 83rd Infantry Division searches for the graves of fallen friends in the Normandy American Cemetery June 5, 2014 in Colleville-sur-Mer, France. The invasion saw 156,000 troops from the allied countries, including the United States, the United Kingdom and Canada join forces for an assault credited with the eventual defeat of Nazi Germany. During the anniversary, veterans of the invasion were celebrated by the citizens of the region of Normandy who still hold great affection for their liberators. World War II re-enactors also flocked to the site to join in the celebration. With most veterans now in their nineties, this likely marked their final return in large numbers to the French coast to revisit the site of their historic accomplishment. (Photo by Win McNamee/Getty Images) |
| 3907 | VA0001957150 | 463071160 | Return To Normandy | CARENTAN, FRANCE - JUNE 04: World War II veterans who took part in the invasion of Normandy, William Spriggs ( 2nd L) and Francis Markuins (R), both from the 83rd Infantry Division, stand during the playing of "Taps" following a military parade marking the week of D-Day June 4, 2014 in Carentan, France. The invasion saw 156,000 troops from the allied countries, including the United States, the United Kingdom and Canada join forces for an assault credited with the eventual defeat of Nazi Germany. During the anniversary, veterans of the invasion were celebrated by the citizens of the region of Normandy who still hold great affection for their liberators. World War II re-enactors also flocked to the site to join in the celebration. With most veterans now in their nineties, this likely marked their final return in large numbers to the French coast to revisit the site of their historic accomplishment. (Photo by Win McNamee/Getty Images) |
| 3908 | VA0001957150 | 463071162 | Return To Normandy | CARENTAN, FRANCE - JUNE 04: Residents of Carentan watch a military parade marking the week of D-Day June 4, 2014 in Carentan, France. The invasion saw 156,000 troops from the allied countries, including the United States, the United Kingdom and Canada join forces for an assault credited with the eventual defeat of Nazi Germany. During the anniversary, veterans of the invasion were celebrated by the citizens of the region of Normandy who still hold great affection for their liberators. World War II re-enactors also flocked to the site to join in the celebration. With most veterans now in their nineties, this likely marked their final return in large numbers to the French coast to revisit the site of their historic accomplishment. (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3909 VA0001957150 | 463071168 | Return To Normandy | PICAUVILLE, FRANCE - JUNE 05:  The medals of George Shenkle, a 93-year-old World War II veteran with the 82nd Airborne Division, are shown during a ceremony honoring those who fought in the Normandy campaign on the day before the 70th anniversary of D-Day June 5, 2014 in Picauville, France. The invasion saw 156,000 troops from the allied countries, including the United States, the United Kingdom and Canada join forces for an assault credited with the eventual defeat of Nazi Germany. During the anniversary, veterans of the invasion were celebrated by the citizens of the region of Normandy who still hold great affection for their liberators. World War II re-enactors also flocked to the site to join in the celebration. With most veterans now in their nineties, this likely marked their final return in large numbers to the French coast to revisit the site of their historic accomplishment.  (Photo by Win McNamee/Getty Images) |
| 3910 VA0001957150 | 463071536 | CORNER OF HIS EYE | WASHINGTON, DC - APRIL 03:  U.S. Speaker of the House John Boehner greets military veterans after speaking at an event urging reform at the Department of Veterans Affairs at the U.S. Capitol April 3, 2014 in Washington, DC.  (Photo by Win McNamee/Getty Images) |
| 3911 VA0001957150 | 463071544 | IMMIGRATON CHILD | WASHINGTON, DC - JULY 07:  Heather Pia Ledezma, age 4 and from Mexico, joins immigration reform protesters at a rally July 7, 2014 in Washington, DC. Participants condemned President Obama's response to the crisis of unaccompanied children and families fleeing violence and to demand "administrative relief for all undocumented families".  (Photo by Win McNamee/Getty Images) |
| 3912 VA0001957150 | 463071548 | President Obama Announces Resignation Of Eric Holder | WASHINGTON, DC - SEPTEMBER 25:  U.S. Attorney General Eric Holder (L) kisses his wife, Sharon Malone (R), after announcing his resignation at the White House September 25, 2014 in Washington, DC. Holder has led the Department of Justice since the beginning of the Obama administration in 2009.  (Photo by Win McNamee/Getty Images) |
| 3913 VA0001957150 | 463071552 | GUILTY | RICHMOND, VA - AUGUST 28:  Former Virginia Governor Bob McDonnell (C) leaves his trial at U.S. District Court with his son Bobby (R) August 28, 2014 in Richmond, Virginia. McDonnell was convicted on federal corruption charges after taking money and goods in exchange for political favors.  (Photo by Win McNamee/Getty Images) |
| 3914 VA0001957150 | 463071558 | FERGUSON | WASHINGTON, DC - AUGUST 18:  U.S. President Barack Obama pauses as he answers a question about violence in the wake of the shooting of Michael Brown in Ferguson, Missouri during a press conference at the White House on August 18, 2014 in Washington, DC. Obama returned early from his vacation in Martha's Vineyard to hold meetings with his national security team and also with U.S. Attorney General Eric Holder continuing violence in Ferguson, Missouri.  (Photo by Win McNamee/Getty Images) |
| 3915 VA0001957150 | 463073576 | Holder Meets With French Justice Minister On Law Enforcement Cooperation | WASHINGTON, DC - FEBRUARY 09:  U.S. Attorney General Eric Holder (L) meets with French Minister of Justice Christiane Taubira (R) at the Justice Department February 9, 2015 in Washington, DC. Holder and Taubira were scheduled to discuss "law enforcement cooperation and matters of common concern, including terrorist threats, foreign fighters and countering violent extremism."  (Photo by Win McNamee/Getty Images) |
| 3916 VA0001957150 | 463123220 | Senate Finance Committee Holds Hearing On Tax Reform | WASHINGTON, DC - FEBRUARY 10:  Former Sen. Bill Bradley (D-NJ) and Sen. Bob Packwood (L) (R-OR) testify before the Senate Finance Committee February 10, 2015 in Washington, DC. The committee heard testimony on lessons learned from the Tax Reform Act of 1986 during the hearing.  (Photo by Win McNamee/Getty Images) |
| 3917 VA0001957150 | 463123256 | Senate Finance Committee Holds Hearing On Tax Reform | WASHINGTON, DC - FEBRUARY 10:  Former Sen. Bob Packwood (L) (R-OR) and former Sen. Bill Bradley (R) (D-NJ) testify before the Senate Finance Committee February 10, 2015 in Washington, DC. The committee heard testimony on lessons learned from the Tax Reform Act of 1986 during the hearing.  (Photo by Win McNamee/Getty Images) |
| 3918 VA0001957150 | 463123258 | Senate Finance Committee Holds Hearing On Tax Reform | WASHINGTON, DC - FEBRUARY 10:  Former Sen. Bill Bradley (D-NJ) testifies before the Senate Finance Committee February 10, 2015 in Washington, DC. The committee heard testimony on lessons learned from the Tax Reform Act of 1986 during the hearing.  (Photo by Win McNamee/Getty Images) |
| 3919 VA0001957150 | 463129822 | Senate Lawmakers Address Media After Their Weekly Policy Luncheons | WASHINGTON, DC - FEBRUARY 10:  Senate Minority Leader Harry Reid (D-NV) answers questions following the weekly Democratic caucus policy luncheon at the U.S. Capitol February 10, 2015 in Washington, DC. Reid spoke on funding for the Department of Homeland Security, a vote on U.S. President Barack Obama's request for an Authorization of Use of Military Force in the campaign against the Islamic State, and other topics during his remarks. Also pictured are Sen. Charles Schumer (R) (D-NY) , and Sen. Patty Murray (L) (D-WA). (Photo by Win McNamee/Getty Images) |
| 3920 VA0001957150 | 463261424 | Senate Armed Services Cmte Holds Hearing On Situation In Afghanistan | WASHINGTON, DC - FEBRUARY 12:  Army Gen. John Campbell, commander of the International Security Assistance Force, U.S. Forces-Afghanistan, testifies before the Senate Armed Services Committee February 12, 2015 in Washington, DC. The committee heard testimony on the current situation in Afghanistan during the hearing.  (Photo by Win McNamee/Getty Images) |
| 3921 VA0001957150 | 463261436 | Senate Armed Services Cmte Holds Hearing On Situation In Afghanistan | WASHINGTON, DC - FEBRUARY 12:  Army Gen. John Campbell, commander of the International Security Assistance Force, U.S. Forces-Afghanistan, waits to testify before the Senate Armed Services Committee February 12, 2015 in Washington, DC. The committee heard testimony on the current situation in Afghanistan during the hearing.  (Photo by Win McNamee/Getty Images) |
| 3922 VA0001957150 | 463298654 | Vigil Held In DC For Three Muslims Killed In North Carolina | WASHINGTON, DC - FEBRUARY 12:  Supporters of the Council on American-Islamic Relations hold a vigil in Dupont Circle February 12, 2015 in Washington, DC. The vigil was held to honor three young Muslim students, Deah Shaddy Barakat, Yusor Mohammad Abu-Salha, and Razan Mohammad Abu-Salha, who were recently shot to death in Chapel Hill, North Carolina.  (Photo by Win McNamee/Getty Images) |
| 3923 VA0001957150 | 463298820 | Vigil Held In DC For Three Muslims Killed In North Carolina | WASHINGTON, DC - FEBRUARY 12:  Supporters of the Council on American-Islamic Relations hold a vigil in Dupont Circle February 12, 2015 in Washington, DC. The vigil was held to honor three young Muslim students, Deah Shaddy Barakat, Yusor Mohammad Abu-Salha, and Razan Mohammad Abu-Salha, who were recently shot to death in Chapel Hill, North Carolina.  (Photo by Win McNamee/Getty Images) |
| 3924 VA0001957150 | 463350074 | Pelosi, Hoyer Call For Funding Of Homeland Security Department | WASHINGTON, DC - FEBRUARY 13:  House Democratic Whip Steny Hoyer (D-MD), joined by other members of the House Democratic caucus, speaks during a news conference on the steps of the U.S. Capitol February 13, 2015 in Washington, DC. House Democrats held the news conference to call on House Republicans to pass a "clean" funding bill for the Department of Homeland Security.  (Photo by Win McNamee/Getty Images) |
| 3925 VA0001957150 | 463777708 | Archbishop of Washington Cardinal Wuerl Celebrates Ash Wednesday Mass At DC's Cathedral Of St. Matthew The Apostle | WASHINGTON, DC - FEBRUARY 18:  Catholics attend Ash Wednesday Mass at the Cathedral of St. Matthew the Apostle February 18, 2015 in Washington, DC. On Ash Wednesday, Catholics around the globe observe the beginning of Lent and observe the date with fasting and receiving ashes on their foreheads in the Sign of the Cross as a symbol of penance and conversion.  (Photo by Win McNamee/Getty Images) |
| 3926 VA0001957150 | 463777736 | Archbishop of Washington Cardinal Wuerl Celebrates Ash Wednesday Mass At DC's Cathedral Of St. Matthew The Apostle | WASHINGTON, DC - FEBRUARY 18:  Gilda Baric attends Ash Wednesday Mass at the Cathedral of St. Matthew the Apostle February 18, 2015 in Washington, DC. On Ash Wednesday, Catholics around the globe observe the beginning of Lent and observe the date with fasting and receiving ashes on their foreheads in the Sign of the Cross as a symbol of penance and conversion.  (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3927 VA0001957150 | 463777746 | Archbishop of Washington Cardinal Wuerl Celebrates Ash Wednesday Mass At DC's Cathedral Of St. Matthew The Apostle | WASHINGTON, DC - FEBRUARY 18: Jan Ali prays during Ash Wednesday Mass at the Cathedral of St. Matthew the Apostle February 18, 2015 in Washington, DC. On Ash Wednesday, Catholics around the globe observe the beginning of Lent and observe the date with fasting and receiving ashes on their foreheads in the Sign of the Cross as a symbol of penance and conversion. (Photo by Win McNamee/Getty Images) |
| 3928 VA0001957150 | 463851538 | White House Hosts Summit On Countering Violent Extremism At The State Dept. | WASHINGTON, DC - FEBRUARY 19: Nasser Judeh, Jordanian Minister of Foreign Affairs, addresses the White House Summit on Countering Violent Extremism February 19, 2015 in Washington, DC. The three day summit brings together international government leaders to develop ways to counter extremist ideologies around the world. (Photo by Win McNamee/Getty Images) |
| 3929 VA0001957150 | 463852988 | White House Hosts Summit On Countering Violent Extremism At The State Dept. | WASHINGTON, DC - FEBRUARY 19: Egyptian Foreign Minister Sameh Shoukry addresses the White House Summit on Countering Violent Extremism February 19, 2015 in Washington, DC. The three day summit brings together international government leaders to develop ways to counter extremist ideologies around the world. (Photo by Win McNamee/Getty Images) |
| 3930 VA0001957150 | 463971786 | Michelle Obama Speaks At Black History Month Event At The White House | WASHINGTON, DC - FEBRUARY 20: U.S. first lady Michelle Obama greets members of a panel of intergenerational women who played a role in the civil rights movement during an event in the East Room of the White House February 20, 2015 in Washington, DC. The "Celebrating Women of the Movement" event helped mark Black History Month at the White House. (Photo by Win McNamee/Getty Images) |
| 3931 VA0001957150 | 464260856 | Obama And Biden Address National Governors Association At White House | WASHINGTON, DC - FEBRUARY 23: Louisiana Gov. Bobby Jindal (C) talks with South Carolina Gov. Nikki Haley (L) before U.S. President Barack Obama addressed members of the National Governors Association at the White House February 23, 2015 in Washington, DC. Obama's meeting with the nation's governors comes just days before the Department of Homeland Security's $40 billion budget is set to expire. Also pictured is Wisconsin Gov. Scott Walker (R). (Photo by Win McNamee/Getty Images) |
| 3932 VA0001957150 | 464309052 | Secretary Of State John Kerry Testifies To Senate Committee On State Dept's FY2016 Budget | WASHINGTON, DC - FEBRUARY 24: U.S. Secretary of State John Kerry testifies before the Senate State, Foreign Operations and Related Programs Subcommittee February 24, 2015 on Capitol Hill in Washington, DC. Kerry testified on the situation in Ukraine, the ongoing conflict with the Islamic State, negotiations with Iran and other topics during the hearing. (Photo by Win McNamee/Getty Images) |
| 3933 VA0001957150 | 464320354 | Former Astronauts Testify To Senate Committe On Space Exploration Goals | WASHINGTON, DC - FEBRUARY 24: Former NASA astronaut Buzz Aldrin prepares to testify before the Senate Space, Science, and Competitiveness Subcommittee on Capitol Hill February 24, 2015 in Washington, DC. The committee heard testimony on the topic of "U.S. Human Exploration Goals and Commercial Space Competitiveness." (Photo by Win McNamee/Getty Images) |
| 3934 VA0001957150 | 464320356 | Former Astronauts Testify To Senate Committe On Space Exploration Goals | WASHINGTON, DC - FEBRUARY 24: Former NASA astronaut Buzz Aldrin testifies before the Senate Space, Science, and Competitiveness Subcommittee on Capitol Hill February 24, 2015 in Washington, DC. The committee heard testimony on the topic of "U.S. Human Exploration Goals and Commercial Space Competitiveness." (Photo by Win McNamee/Getty Images) |
| 3935 VA0001957150 | 464320376 | Former Astronauts Testify To Senate Committe On Space Exploration Goals | WASHINGTON, DC - FEBRUARY 24: Former NASA astronaut Buzz Aldrin prepares to testify before the Senate Space, Science, and Competitiveness Subcommittee on Capitol Hill February 24, 2015 in Washington, DC. The committee heard testimony on the topic of "U.S. Human Exploration Goals and Commercial Space Competitiveness." (Photo by Win McNamee/Getty Images) |
| 3936 VA0001957150 | 464320470 | Former Astronauts Testify To Senate Committe On Space Exploration Goals | WASHINGTON, DC - FEBRUARY 24: Former NASA astronaut Buzz Aldrin testifies before the Senate Space, Science, and Competitiveness Subcommittee on Capitol Hill February 24, 2015 in Washington, DC. The committee heard testimony on the topic of "U.S. Human Exploration Goals and Commercial Space Competitiveness." (Photo by Win McNamee/Getty Images) |
| 3937 VA0001957150 | 464381350 | Senate Foreign Relations Committee Holds Hearing On Fighting ISIS | WASHINGTON, DC - FEBRUARY 25: Committee Chairman Sen. Bob Corker (R-TN) questions retired Marine Corps Gen. John Allen, special presidential envoy for the global coalition to counter ISIL, while Allen testifies before the Senate Foreign Relations Committee February 25, 2015 in Washington, DC. The committee heard testimony on the topic of "The Fight Against ISIS: Building The Coalition And Ensuring Military Effectiveness." (Photo by Win McNamee/Getty Images) |
| 3938 VA0001957150 | 464547956 | President Obama And First Lady Host African American History Month Reception | WASHINGTON, DC - FEBRUARY 26: A guest tries to take a "selfie" as U.S. President Barack Obama departs after delivering remarks during an event in the East Room of the White House on February 26, 2015 in Washington, DC. Obama paid tribute to African American heroes of the civil rights movement during a reception marking Black History Month. (Photo by Win McNamee/Getty Images) |
| 3939 VA0001957150 | 464680276 | House Fails To Pass Bill Funding Homeland Security Department | WASHINGTON, DC - FEBRUARY 27: The U.S. Capitol is seen at dusk as the U.S. Congress struggles to find a solution to fund the Department of Homeland Security on February 27, 2015 in Washington, DC. The DHS budget is set to expire at midnight this evening after the House of Representatives failed to pass a short term funding bill earlier today. (Photo by Win McNamee/Getty Images) |
| 3940 VA0001957150 | 464962636 | Burial Service For WWII Airman Held At Arlington National Cemetery | ARLINGTON, VA - MARCH 02: An honor guard moves the remains of U.S. Army Air Forces Tech Sgt. Charles Johnston to his burial site at Arlington National Cemetery March 2, 2015 in Arlington, Virginia. Johnston, was aboard a B-24D Liberator during World War II that was shot down on April 10, 1944 over Papua New Guinea. Johnston was among a dozen service members whose remains were recently discovered at the site of the aircraft's wreckage. (Photo by Win McNamee/Getty Images) |
| 3941 VA0001957150 | 464973694 | Roundtable Discussion On A Nuclear Iran With Ted Cruz, Elie Wiesel Held In DC | WASHINGTON, DC - MARCH 02: Nobel Peace Laureate Elie Wiesel warms his hands after arriving for a roundtable discussion on Capitol Hill March 2, 2015 in Washington, DC. Wiesel, Sen. Ted Cruz and Rabbi Scmuley Boteach participated in a discussion entitled "The Meaning of Never Again: Guarding Against a Nuclear Iran." (Photo by Win McNamee/Getty Images) |
| 3942 VA0001957150 | 464976528 | Roundtable Discussion On A Nuclear Iran With Ted Cruz, Elie Wiesel Held In DC | WASHINGTON, DC - MARCH 02: (L-R) Marion Wiesel, Miriam Adelson, and American businessman Sheldon Adelson listen to speakers during a roundtable discussion on Capitol Hill March 2, 2015 in Washington, DC. Elie Wiesel, Sen. Ted Cruz and Rabbi Scmuley Boteach participated in a discussion entitled "The Meaning of Never Again: Guarding Against a Nuclear Iran." (Photo by Win McNamee/Getty Images) |
| 3943 VA0001957150 | 464976542 | Roundtable Discussion On A Nuclear Iran With Ted Cruz, Elie Wiesel Held In DC | WASHINGTON, DC - MARCH 02: American businessman Sheldon Adelson (R) applauds during a roundtable discussion on Capitol Hill with his wie Miriam Adelson (C) and Marion Wiesel (L) March 2, 2015 in Washington, DC. Elie Wiesel, Sen. Ted Cruz and Rabbi Scmuley Boteach participated in a discussion entitled "The Meaning of Never Again: Guarding Against a Nuclear Iran." (Photo by Win McNamee/Getty Images) |
| 3944 VA0001957150 | 464976548 | Roundtable Discussion On A Nuclear Iran With Ted Cruz, Elie Wiesel Held In DC | WASHINGTON, DC - MARCH 02: American businessman Sheldon Adelson (R) applauds during a roundtable discussion on Capitol Hill with his wie Miriam Adelson (C) and Marion Wiesel (L) March 2, 2015 in Washington, DC. Elie Wiesel, Sen. Ted Cruz and Rabbi Scmuley Boteach participated in a discussion entitled "The Meaning of Never Again: Guarding Against a Nuclear Iran." (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3945 | VA0001957150 | 465166082 | Israeli PM Netanyahu Addresses Joint Meeting Of Congress | WASHINGTON, DC - MARCH 03: Israeli Prime Minister Benjamin Netanyahu speaks about Iran during a joint meeting of the United States Congress in the House chamber at the U.S. Capitol March 3, 2015 in Washington, DC. At the risk of further straining the relationship between Israel and the Obama Administration, Netanyahu warned members of Congress against what he considers an ill-advised nuclear deal with Iran. (Photo by Win McNamee/Getty Images) |
| 3946 | VA0001957150 | 465168774 | Israeli PM Netanyahu Addresses Joint Meeting Of Congress | WASHINGTON, DC - MARCH 03: Israeli Prime Minister Benjamin Netanyahu addresses a joint meeting of the United States Congress in the House chamber at the U.S. Capitol March 3, 2015 in Washington, DC. During his speech, Netanyah said, "Today the Jewish people face yet another attempt by another Persian potentate to destroy us." (Photo by Win McNamee/Getty Images) |
| 3947 | VA0001957150 | 465168784 | Israeli PM Netanyahu Addresses Joint Meeting Of Congress | WASHINGTON, DC - MARCH 03: Israeli Prime Minister Benjamin Netanyahu addresses a joint meeting of the United States Congress in the House chamber at the U.S. Capitol March 3, 2015 in Washington, DC. During his speech, Netanyah said, "Today the Jewish people face yet another attempt by another Persian potentate to destroy us." (Photo by Win McNamee/Getty Images) |
| 3948 | VA0001957150 | 465169480 | Israeli PM Netanyahu Addresses Joint Meeting Of Congress | WASHINGTON, DC - MARCH 03: Israeli Prime Minister Benjamin Netanyahu addresses a joint meeting of the United States Congress in the House chamber at the U.S. Capitol March 3, 2015 in Washington, DC. During his speech, Netanyah said, "Today the Jewish people face yet another attempt by another Persian potentate to destroy us." (Photo by Win McNamee/Getty Images) |
| 3949 | VA0001957150 | 465174426 | Senators Address The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - MARCH 03: Senate Minority Leader Harry Reid (D-NV) answers questions at a press conference following the weekly policy luncheon of the Democratic caucus at the U.S. Capitol March 3, 2015 in Washington, DC. Reid answered questions on the DHS funding bill and Israeli Prime Minister Benjamin Netanyahu's speech to a joint meeting of Congress. (Photo by Win McNamee/Getty Images) |
| 3950 | VA0001957150 | 465174456 | Senators Address The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - MARCH 03: Senate Minority Leader Mitch McConnell (R) (R-KY) arrives at a press conference following the weekly policy luncheon of the Republican caucus at the U.S. Capitol March 3, 2015 in Washington, DC. McConnell answered questions on the DHS funding bill and Israeli Prime Minister Benjamin Netanyahu's speech to a joint meeting of Congress. Also pictured is Sen. John Barrasso (L) ) (R-WY). (Photo by Win McNamee/Getty Images) |
| 3951 | VA0001957150 | 465174640 | Senators Address The Press After Their Weekly Policy Luncheons | WASHINGTON, DC - MARCH 03: Sen. Bob Corker (R-TN), chairman of the Senate Foreign Relations Committee, answers questions at a press conference following the weekly policy luncheon of the Republican caucus at the U.S. Capitol March 3, 2015 in Washington, DC. Corker answered questions on Israeli Prime Minister Benjamin Netanyahu's speech to a joint meeting of Congress earlier in the day. Also pictured are Senate Majority Leader Mitch McConnell (R) (R-KY) and Sen. John Thune (C) (R-SD). (Photo by Win McNamee/Getty Images) |
| 3952 | VA0001957150 | 465226106 | Senate Holds Veto Override Vote On Keystone XL Pipeline Legislation | WASHINGTON, DC - MARCH 04: Sen. Jon Tester (D-MT) rushes to the Senate chamber to vote on an attempt to override U.S. President Barack Obama's veto of the Keystone XL Pipeline legislation March 4, 2015 in Washington, DC. The Senate vote on overriding the veto failed to pass by the necessary two thirds majority by a count of 62-37. (Photo by Win McNamee/Getty Images) |
| 3953 | VA0001957150 | 465226108 | Senate Holds Veto Override Vote On Keystone XL Pipeline Legislation | WASHINGTON, DC - MARCH 04: Sen. Edward Markey (L) (D-MA) and Sen. Sheldon Whitehouse (R) (D-RI) discuss the Senate vote attempting to override U.S. President Barack Obama's veto of the Keystone XL Pipeline legislation March 4, 2015 in Washington, DC. The Senate vote on overriding the veto failed to pass by the necessary two thirds majority by a count of 62-37. (Photo by Win McNamee/Getty Images) |
| 3954 | VA0001957150 | 465226116 | Senate Holds Veto Override Vote On Keystone XL Pipeline Legislation | WASHINGTON, DC - MARCH 04: Sen. Edward Markey (L) (D-MA) and Sen. Sheldon Whitehouse (R) (D-RI) discuss the Senate vote attempting to override U.S. President Barack Obama's veto of the Keystone XL Pipeline legislation March 4, 2015 in Washington, DC. The Senate vote on overriding the veto failed to pass by the necessary two thirds majority by a count of 62-37. (Photo by Win McNamee/Getty Images) |
| 3955 | VA0001957150 | 465226122 | Senate Holds Veto Override Vote On Keystone XL Pipeline Legislation | WASHINGTON, DC - MARCH 04: Sen. Edward Markey (L) (D-MA) and Sen. Sheldon Whitehouse (R) (D-RI) discuss the Senate vote attempting to override U.S. President Barack Obama's veto of the Keystone XL Pipeline legislation March 4, 2015 in Washington, DC. The Senate vote on overriding the veto failed to pass by the necessary two thirds majority by a count of 62-37. (Photo by Win McNamee/Getty Images) |
| 3956 | VA0001957150 | 465226124 | Senate Holds Veto Override Vote On Keystone XL Pipeline Legislation | WASHINGTON, DC - MARCH 04: Sen. Edward Markey (L) (D-MA) and Sen. Sheldon Whitehouse (R) (D-RI) discuss the Senate vote attempting to override U.S. President Barack Obama's veto of the Keystone XL Pipeline legislation March 4, 2015 in Washington, DC. The Senate vote on overriding the veto failed to pass by the necessary two thirds majority by a count of 62-37. (Photo by Win McNamee/Getty Images) |
| 3957 | VA0001957150 | 465226126 | Senate Holds Veto Override Vote On Keystone XL Pipeline Legislation | WASHINGTON, DC - MARCH 04: Sen. Bob Corker (R-AL) answers questions from reporters as he walks to the Senate chamber to vote on an attempt to override U.S. President Barack Obama's veto of the Keystone XL Pipeline legislation March 4, 2015 in Washington, DC. The Senate vote on overriding the veto failed to pass by the necessary two thirds majority by a count of 62-37. (Photo by Win McNamee/Getty Images) |
| 3958 | VA0001957150 | 465271980 | High Profile Federal Challenge To State Law Announced | WASHINGTON, DC - MARCH 05: (L-R) Justin Smith, Sheriff of Larimer County, Colorado; Chad Day, Sheriff of Yuma County, Colorado; Mark de Bernardo, attorney at Jackson Lewis; Mark Overman, Sheriff of Scotts Bluff County, Nebraska; and Burton Pianalto, Sheriff of Sherman County, Kansas speak during a press conference March 5, 2015 in Washington, DC. The sheriffs and eight other members of local law enforcement announced a legal challenge to Colorado Amendment 64 that legalized marijuana that was filed today in U.S. District Court in Denver. (Photo by Win McNamee/Getty Images) |
| 3959 | VA0001957150 | 465277092 | March Snowstorm Hits Washington DC Area | WASHINGTON, DC - MARCH 05: Claire McKeon (L) and Megan Krepp (R) are interviewed while sledding on the west lawn of the U.S. Capitol during a snow storm March 5, 2015 in Washington, DC. Sledding on the grounds of the Capitol is prohibited and a "sled in" was organized to protest the regulations that prohibit sledding. U.S. Capitol Police informed the sledders of the regulations while they were sledding but declined to take any action. (Photo by Win McNamee/Getty Images) |
| 3960 | VA0001957150 | 465277094 | March Snowstorm Hits Washington DC Area | WASHINGTON, DC - MARCH 05: Claire McKeon (L) and Megan Krepp (R) sled on the west lawn of the U.S. Capitol with media trailing behind them during a snow storm March 5, 2015 in Washington, DC. Sledding on the grounds of the Capitol is prohibited and a "sled in" was organized to protest the regulations that prohibit sledding. U.S. Capitol Police informed the sledders of the regulations while they were sledding but declined to take any action.(Photo by Win McNamee/Getty Images) |
| 3961 | VA0001957150 | 465378290 | Same Sex Marriage Advocates Deliver Amicus Brief To Supreme Court | WASHINGTON, DC - MARCH 06: Jim Obergefell, plaintiff in the case Obergefell, et al vs. Hodges, speaks in front of the U.S. Supreme Court March 6, 2015 in Washington, DC. Representatives from The Human Rights Campaign delivered an amicus brief and accompanying signatures in support of same-sex marriage as the courts considers six cases from four states, including that of Obergefell, on the issue of marriage equality. (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 3962 VA0001957150 | 466504344 | Obama Meets With Council Of The Great City Schools Leadership | WASHINGTON, DC - MARCH 16:  U.S. President Barack Obama speaks about federal education funding during a meeting in the Roosevelt Room of the White House with a group of superintendents and leaders of the Council of the Great City Schools to discuss efforts to strengthen educational opportunities for students in city schools March 16, 2015 in Washington, DC. The meeting was intended to allow Obama to listen to challenges faced by school leaders at the local level. Also pictured are (L-R) Secretary of Education Arne Duncan; Cecilia Munoz, Director, White House Domestic Policy Council; Shaun Donovan, Director of the Office of Management and Budget; Darienne Driver, Superintendent, Milwaukee Public Schools; and Michael O'Neill, Chairperson, Boston School Committee. (Photo by Win McNamee/Getty Images) |
| 3963 VA0001957150 | 466504370 | Obama Meets With Council Of The Great City Schools Leadership | WASHINGTON, DC - MARCH 16:  U.S. President Barack Obama speaks about federal education funding during a meeting in the Roosevelt Room of the White House with a group of superintendents and leaders of the Council of the Great City Schools to discuss efforts to strengthen educational opportunities for students in city schools March 16, 2015 in Washington, DC. The meeting was intended to allow Obama to listen to challenges faced by school leaders at the local level. Also pictured are (L-R) Cecilia Munoz, Director, White House Domestic Policy Council and Shaun Donovan, Director of the Office of Management and Budget. (Photo by Win McNamee/Getty Images) |
| 3964 VA0001957150 | 466504372 | Obama Meets With Council Of The Great City Schools Leadership | WASHINGTON, DC - MARCH 16:  U.S. President Barack Obama speaks about federal education funding during a meeting in the Roosevelt Room of the White House with a group of superintendents and leaders of the Council of the Great City Schools to discuss efforts to strengthen educational opportunities for students in city schools March 16, 2015 in Washington, DC. The meeting was intended to allow Obama to listen to challenges faced by school leaders at the local level. Also pictured are (L-R) Juan Cabrera, Superintendent, El Paso Independent School District, Texas; Secretary of Education Arne Duncan; Cecilia Munoz, Director, White House Domestic Policy Council; Shaun Donovan, Director of the Office of Management and Budget; Darienne Driver, Superintendent, Milwaukee Public Schools, Wisconsin; and Michael Hanson, Superintendent, Fresno Unified School District, California. (Photo by Win McNamee/Getty Images) |
| 3965 VA0001957150 | 466594510 | Senate Democrats Hold News Conference On Human Trafficking Law And Loretta Lynch's Nomination To Attn. General | WASHINGTON, DC - MARCH 17:  Sen. Charles Schumer (D-NY) speaks during a press conference at the U.S. Capitol March 17, 2015 in Washington, DC. A group of Democratic senators spoke to members of the press on the delayed confirmation of Attorney General nominee Loretta Lynch in the U.S. Senate.  (Photo by Win McNamee/Getty Images) |
| 3966 VA0001957150 | 466594704 | Senate Democrats Hold News Conference On Human Trafficking Law And Loretta Lynch's Nomination To Attn. General | WASHINGTON, DC - MARCH 17:  Sen. Richard Blumenthal (2nd L) (D-NY) speaks during a press conference at the U.S. Capitol March 17, 2015 in Washington, DC. A group of Democratic senators spoke to members of the press on the delayed confirmation of Attorney General nominee Loretta Lynch in the U.S. Senate. Also pictured are (L-R) Sen. Charles Schumer (D-NY), Sen. Debbie Stabenow (D-MI), and Sen. Mazie Hirono (D-HI). Photo by Win McNamee/Getty Images) |
| 3967 VA0001957150 | 466594718 | Senate Democrats Hold News Conference On Human Trafficking Law And Loretta Lynch's Nomination To Attn. General | WASHINGTON, DC - MARCH 17:  Sen. Charles Schumer (3rd R) (D-NY) talks with other Democratic senators before a press conference at the U.S. Capitol March 17, 2015 in Washington, DC. Also pictured are (L-R) Sen. Debbie Stabenow (D-MI), Sen. Mazie Hirono (D-HI), and Sen. Richard Blumenthal (D-CT). (Photo by Win McNamee/Getty Images) |
| 3968 VA0001957150 | 466607536 | Senate Lawmakers Speak To The Press After Their Parties' Weekly Policy Luncheons | WASHINGTON, DC - MARCH 17:  Senate Majority Leader Mitch McConnell (R-KY) returns to his office following a press conference at the U.S. Capitol March 17, 2015 in Washington, DC. McConnell answered questions on the stalled Senate vote on Attorney General nominee Loretta Lynch during the press conference that followed the weekly Republican policy luncheon.  (Photo by Win McNamee/Getty Images) |
| 3969 VA0001957150 | 466707682 | Arlington Nat'l Cemetery Holds Burial Service For Eight Missing Airmen From World War II | ARLINGTON, VA - MARCH 18:  A U.S. Army honor guard folds an American flag that covered a casket with the remains of eight airmen who were listed as missing in action during a burial service at Arlington National Cemetery March 18, 2015 in Arlington, Virginia. The remains of the airmen were recently located and recovered in Madang province, New Guinea. The airmen were aboard an B-24 Liberator on April 10, 1944 when their aircraft was shot down on a mission to attack an anti-aircraft site at Hansa Bay. The missing airmen who were buried today with full military honors are Army Air Forces 1st Lt. William D. Bernier of Augusta, Montana.; 1st Lt. Bryant E. Poulsen of Salt Lake City, Utah; 1st Lt. Herbert V. Young Jr. of Clarkdale, Arizona; Tech Sgt. Charles L. Johnston of Pittsburgh, Pennsylvania; Tech Sgt. Hugh F. Moore of Elkton, Maryland; Staff Sgt. John E. Copeland of Dearing, Kansas; Staff Sgt. Charles J. Jones of Athens, Georgia; and Staff Sgt. Charles A. Gardner of San Francisco, California.  (Photo by Win McNamee/Getty Images) |
| 3970 VA0001957150 | 466707686 | Arlington Nat'l Cemetery Holds Burial Service For Eight Missing Airmen From World War II | ARLINGTON, VA - MARCH 18:  A U.S. Army honor guard escorts the caisson carrying a casket with the remains of eight airmen who were listed as missing in action during a burial service at Arlington National Cemetery March 18, 2015 in Arlington, Virginia. The remains of the airmen were recently located and recovered in Madang province, New Guinea. The airmen were aboard an B-24 Liberator on April 10, 1944 when their aircraft was shot down on a mission to attack an anti-aircraft site at Hansa Bay. The missing airmen who were buried today with full military honors are Army Air Forces 1st Lt. William D. Bernier of Augusta, Montana.; 1st Lt. Bryant E. Poulsen of Salt Lake City, Utah; 1st Lt. Herbert V. Young Jr. of Clarkdale, Arizona; Tech Sgt. Charles L. Johnston of Pittsburgh, Pennsylvania; Tech Sgt. Hugh F. Moore of Elkton, Maryland; Staff Sgt. John E. Copeland of Dearing, Kansas; Staff Sgt. Charles J. Jones of Athens, Georgia; and Staff Sgt. Charles A. Gardner of San Francisco, California.  (Photo by Win McNamee/Getty Images) |
| 3971 VA0001957150 | 466707688 | Arlington Nat'l Cemetery Holds Burial Service For Eight Missing Airmen From World War II | ARLINGTON, VA - MARCH 18:  A U.S. Army honor guard carries a casket with the remains of eight airmen who were listed as missing in action during a burial service at Arlington National Cemetery March 18, 2015 in Arlington, Virginia. The remains of the airmen were recently located and recovered in Madang province, New Guinea. The airmen were aboard an B-24 Liberator on April 10, 1944 when their aircraft was shot down on a mission to attack an anti-aircraft site at Hansa Bay. The missing airmen who were buried today with full military honors are Army Air Forces 1st Lt. William D. Bernier of Augusta, Montana.; 1st Lt. Bryant E. Poulsen of Salt Lake City, Utah; 1st Lt. Herbert V. Young Jr. of Clarkdale, Arizona; Tech Sgt. Charles L. Johnston of Pittsburgh, Pennsylvania; Tech Sgt. Hugh F. Moore of Elkton, Maryland; Staff Sgt. John E. Copeland of Dearing, Kansas; Staff Sgt. Charles J. Jones of Athens, Georgia; and Staff Sgt. Charles A. Gardner of San Francisco, California.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3972 | VA0001957150 | 466707694 | Arlington Nat'l Cemetery Holds Burial Service For Eight Missing Airmen From World War II | ARLINGTON, VA - MARCH 18: U.S. Army Lt. Col. David S. Taylor touches an American flag to a casket with the remains of eight airmen who were listed as missing in action during a burial service at Arlington National Cemetery March 18, 2015 in Arlington, Virginia. The remains of the airmen were recently located and recovered in Madang province, New Guinea. The airmen were aboard an B-24 Liberator on April 10, 1944 when their aircraft was shot down on a mission to attack an anti-aircraft site at Hansa Bay. The missing airmen who were buried today with full military honors are Army Air Forces 1st Lt. William D. Bernier of Augusta, Montana.; 1st Lt. Bryant E. Poulsen of Salt Lake City, Utah; 1st Lt. Herbert V. Young Jr. of Clarkdale, Arizona; Tech Sgt. Charles L. Johnston of Pittsburgh, Pennsylvania; Tech Sgt. Hugh F. Moore of Elkton, Maryland; Staff Sgt. John E. Copeland of Dearing, Kansas; Staff Sgt. Charles J. Jones of Athens, Georgia; and Staff Sgt. Charles A. Gardner of San Francisco, California.  (Photo by Win McNamee/Getty Images) |
| 3973 | VA0001957150 | 466707710 | Arlington Nat'l Cemetery Holds Burial Service For Eight Missing Airmen From World War II | ARLINGTON, VA - MARCH 18: A U.S. Army honor guard escorts the caisson carrying a casket with the remains of eight airmen who were listed as missing in action during a burial service at Arlington National Cemetery March 18, 2015 in Arlington, Virginia. The remains of the airmen were recently located and recovered in Madang province, New Guinea. The airmen were aboard an B-24 Liberator on April 10, 1944 when their aircraft was shot down on a mission to attack an anti-aircraft site at Hansa Bay. The missing airmen who were buried today with full military honors are Army Air Forces 1st Lt. William D. Bernier of Augusta, Montana.; 1st Lt. Bryant E. Poulsen of Salt Lake City, Utah; 1st Lt. Herbert V. Young Jr. of Clarkdale, Arizona; Tech Sgt. Charles L. Johnston of Pittsburgh, Pennsylvania; Tech Sgt. Hugh F. Moore of Elkton, Maryland; Staff Sgt. John E. Copeland of Dearing, Kansas; Staff Sgt. Charles J. Jones of Athens, Georgia; and Staff Sgt. Charles A. Gardner of San Francisco, California.  (Photo by Win McNamee/Getty Images) |
| 3974 | VA0001957150 | 466716374 | Google's Executive Chairman Eric Schmidt Discusses Disruption In Technology | WASHINGTON, DC - MARCH 18: Google Executive Chairman Eric Schmidt speaks at the American Enterprise Institute March 18, 2015 in Washington, DC. Schmidt took part in a discussion on "The Disrupters: Technology and the Case for Optimism."  (Photo by Win McNamee/Getty Images) |
| 3975 | VA0001957150 | 466850576 | Nancy Pelosi Holds Weekly News Conference At The Capitol | WASHINGTON, DC - MARCH 19: House Minority Leader Nancy Pelosi (D-CA) answers questions during her weekly press conference at the U.S. Capitol on March 19, 2015 in Washington, DC. Pelosi answered questions on the Republican budget, Hillary Clinton's emails, and other topics during the press conference.(Photo by Win McNamee/Getty Images) |
| 3976 | VA0001957150 | 466850596 | Nancy Pelosi Holds Weekly News Conference At The Capitol | WASHINGTON, DC - MARCH 19:  House Minority Leader Nancy Pelosi (D-CA) answers questions during her weekly press conference at the U.S. Capitol on March 19, 2015 in Washington, DC. Pelosi answered questions on the Republican budget, Hillary Clinton's emails, and other topics during the press conference.  (Photo by Win McNamee/Getty Images) |
| 3977 | VA0001957150 | 466850608 | Nancy Pelosi Holds Weekly News Conference At The Capitol | WASHINGTON, DC - MARCH 19:  House Minority Leader Nancy Pelosi (D-CA) answers questions during her weekly press conference at the U.S. Capitol on March 19, 2015 in Washington, DC. Pelosi answered questions on the Republican budget, Hillary Clinton's emails, and other topics during the press conference.  (Photo by Win McNamee/Getty Images) |
| 3978 | VA0001957150 | 466850618 | Nancy Pelosi Holds Weekly News Conference At The Capitol | WASHINGTON, DC - MARCH 19:  House Minority Leader Nancy Pelosi (D-CA) departs her weekly press conference at the U.S. Capitol on March 19, 2015 in Washington, DC. Pelosi answered questions on the Republican budget, Hillary Clinton's emails, and other topics during the press conference.  (Photo by Win McNamee/Getty Images) |
| 3979 | VA0001957150 | 466870354 | House Democrats Call For Immediate Confirmation Vote For Loretta Lynch | WASHINGTON, DC - MARCH 19:  Rep. Rep. John Conyers (L) (D-MI) joins other House Democrats at a press conference calling for a Senate vote on the nomination of Loretta Lynch to be the next Attorney General March 19, 2015 in Washington, DC. Lynch's nomination has languished in the U.S. Senate for 21 days since her nomination was passed out of the Senate Judiciary Committee. Also pictured is Rep. Shelia Jackson Lee (2nd R) (D-TX). (Photo by Win McNamee/Getty Images) |
| 3980 | VA0001957150 | 467341734 | Hillary Clinton Speaks At Event At Center For American Progress | WASHINGTON, DC - MARCH 23:  Former U.S. Secretary of State Hillary Clinton greets members of the audience after speaking at the Center for American Progress March 23, 2015 in Washington, DC. Clinton joined a panel in discussing challenges facing urban centers in the United States.  (Photo by Win McNamee/Getty Images) |
| 3981 | VA0001957150 | 467343800 | Hillary Clinton Speaks At Event At Center For American Progress | WASHINGTON, DC - MARCH 23:  Former U.S. Secretary of State Hillary Clinton speaks at the Center for American Progress March 23, 2015 in Washington, DC. Clinton joined a panel in discussing challenges facing urban centers in the United States.  (Photo by Win McNamee/Getty Images) |
| 3982 | VA0001957150 | 467370638 | Hillary Clinton Speaks At Political Journalism Awards Ceremony | WASHINGTON, DC - MARCH 23:  Former U.S. Secretary of State Hillary Clinton speaks at an award ceremony for the 2015 Toner Prize for Excellence in Political Reporting March 23, 2015 in Washington, DC. The event was held at the Center for Strategic and International Studies.  (Photo by Win McNamee/Getty Images) |
| 3983 | VA0001957150 | 467415500 | President Obama Welcomes Afghan President Ghani To White House | WASHINGTON, DC - MARCH 24: President of Afghanistan Ashraf Ghani waves as he arrives at the White House March 24, 2015 in Washington, DC.  Ghani is scheduled to meet with U.S. President Barack Obama in the Oval Office to discuss a range of bilateral issues later in the day.  (Photo by Win McNamee/Getty Images) |
| 3984 | VA0001957150 | 467428158 | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  U.S. President Barack Obama (R) and the President of Afghanistan Ashraf Ghani (L) shake hands after holding  a joint press conference in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 3985 | VA0001957150 | 467428168 | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  U.S. President Barack Obama (R) and the President of Afghanistan Ashraf Ghani (L) shake hands after holding  a joint press conference in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 3986 | VA0001957150 | 467428190 | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  U.S. President Barack Obama (R) and the President of Afghanistan Ashraf Ghani (L) shake hands after holding  a joint press conference in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 3987 | VA0001957150 | 467429328 | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24: President of Afghanistan Ashraf Ghani answers a question while holding a joint press conference with U.S. President Barack Obama in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 3988 | VA0001957150 | 467429336 | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  U.S. President Barack Obama answers a question while holding a joint press conference with President of Afghanistan Ashraf Ghani in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 3989 | VA0001957150 | 467429338 | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  President of Afghanistan Ashraf Ghani (L) answers a question while holding a joint press conference with U.S. President Barack Obama (R) in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 3990 | VA0001957150 | 467429340 | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  U.S. President Barack Obama listens to a question while holding a joint press conference with President of Afghanistan Ashraf Ghani in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 3991 | VA0001957150 | 467429342 | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  U.S. President Barack Obama (L) and the President of Afghanistan Ashraf Ghani (R) shake hands after holding  a joint press conference in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 3992 | VA0001957150 | 467429344 | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  President of Afghanistan Ashraf Ghani answers a question while holding a joint press conference with U.S. President Barack Obama in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 3993 | VA0001957150 | 467429350 | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  U.S. President Barack Obama answers a question while holding a joint press conference with President of Afghanistan Ashraf Ghani in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 3994 | VA0001957150 | 467429360 | President Obama Holds News Conference With Afghan President Ghani | WASHINGTON, DC - MARCH 24:  U.S. President Barack Obama (R) in the East Room of the White House March 24, 2015 in Washington, DC. Ghani and Obama met earlier in the day in the Oval Office to discuss a range of bilateral issues during their meeting.  (Photo by Win McNamee/Getty Images) |
| 3995 | VA0001957150 | 467492534 | Afghan President Ghani Addresses Joint Meeting Of Congress | WASHINGTON, DC - MARCH 25:  Afghanistan's President Ashraf Ghani reacts to a standing ovation at the conclusion of his address to a joint meeting of the U.S. Congress March 25, 2015 in Washington, DC. Ghani told members of Congress his country owed the United States a 'profound debt' for the more than 2,300 U.S. soldiers who have died to 'advance the cause of freedom'.  (Photo by Win McNamee/Getty Images) |
| 3996 | VA0001957150 | 467493230 | Afghan President Ghani Addresses Joint Meeting Of Congress | WASHINGTON, DC - MARCH 25:  Afghanistan's President Ashraf Ghani (L) shakes hands with U.S. Vice President Joe Biden (C) and Speaker of the House John Boehner (R) (R-OH) after delivering an address to a joint meeting of the U.S. Congress March 25, 2015 in Washington, DC. Ghani told members of Congress his country owed the United States a 'profound debt' for the more than 2,300 U.S. soldiers who have died to 'advance the cause of freedom'.  (Photo by Win McNamee/Getty Images) |
| 3997 | VA0001957150 | 467502940 | Two Americans Assumed Killed In Germanwings Jet Crash | NOKESVILLE, VA - MARCH 25:  Television cameras set up outside the Selke family home March 25, 2015 in Nokesville, Virginia. Yvonne and Emily Selke, mother and daughter respectively, were among the 150 people killed on the Germanwings flight 4U9525 that crashed in the French Alps.  (Photo by Win McNamee/Getty Images) |
| 3998 | VA0001957157 | 453574370 | Experimental Ebola Drug Delivered To Liberia From US | MONROVIA, LIBERIA - AUGUST 13:  Liberian Foreign Affairs Minister Augustine Ngafuan hand-carries boxes an experimental Ebola-fighting drug ZMapp on a Delta Airlines flight from New York's JFK airport to Monrovia on August 13, 2014 in Monrovia, Liberia. The Liberian government says the drug is meant to be used to treat Liberian doctors infected by the deadly virus which has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 3999 | VA0001957157 | 453574914 | Experimental Ebola Drug Delivered To Liberia From US | MONROVIA, LIBERIA - AUGUST 13:  A near empty Delta Airlines flight from New York's JFK airport to Liberia prepares to land on August 13, 2014 near Monrovia, Liberia. The flight was carrying the Ebola-flighting experimental ZMapp drug, which the Liberian government says will be used to treat Liberian doctors infected by the deadly virus. The current Ebola epidemic has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 4000 | VA0001957157 | 453576008 | Experimental Ebola Drug Delivered To Liberia From US | MONROVIA, LIBERIA - AUGUST 13:  Liberian Foreign Affairs Minister Augustine Ngafuan (L), and a porter bring boxes of an experimental Ebola-fighting drug ZMapp on a Delta Airlines flight from New York's JFK airport to Monrovia on August 13, 2014 in Monrovia, Liberia. The Liberian government says the drug is meant to be used to treat Liberian doctors infected by the deadly virus which has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 4001 | VA0001957157 | 453609808 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 14:  Three-year-old Nino sits in a newly-opened Ebola isolation center set up by the Liberian health ministry in a closed school on August 14, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent to such centers in the capital Monrovia where the spread of the highly contagious and deadly Ebola virus has been called catastrophic. The epidemic has killed more than 1,000 people in four West African countries. (Photo by John Moore/Getty Images) |
| 4002 | VA0001957157 | 453610288 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 14:  A man lies in a newly-opened Ebola isolation center set up by the Liberian health ministry in a closed school on August 14, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent to such centers in the capital Monrovia where the spread of the highly contagious and deadly Ebola virus has been called catastrophic. The epidemic has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 4003 | VA0001957157 | 453610292 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 14:  A man lies in a newly-opened Ebola isolation center set up by the Liberian health ministry in a closed school on August 14, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent to such centers in the capital Monrovia where the spread of the highly contagious and deadly Ebola virus has been called catastrophic. The epidemic has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 4004 | VA0001957157 | 453611560 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 14:  Sowe, who's mother says she is 15, stands in a newly-opened Ebola isolation center set up in a school closed due to the epidemic on August 14, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent to such centers in the capital Monrovia where the spread of the highly contagious and deadly Ebola virus has been called catastrophic. The epidemic has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4005 | VA0001957157 | 453611578 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 14:  Sowe (R), who's mother says she is 15, and another child stand in a newly-opened Ebola isolation center set up in a school closed due to the epidemic on August 14, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent to such centers in the capital Monrovia where the spread of the highly contagious and deadly Ebola virus has been called catastrophic. The epidemic has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 4006 | VA0001957157 | 453644764 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15:  Omu Fahnbulleh tries to help her husband Ibrahim after he fell and was knocked unconscious in an Ebola ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent by Liberian health workers to the center, a closed primary school originally built by USAID. The Ebola epidemic has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 4007 | VA0001957157 | 453644888 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15:  Ibrahim Fambulle, sick and weak, tries to stand as a corpse lies nearby in an Ebola ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent by Liberian health workers to the center, a closed primary school originally built by USAID. The Ebola epidemic has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 4008 | VA0001957157 | 453644952 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15:  Omu Fahnbulleh tries to help her husband Ibrahim after he fell and was knocked unconscious in an Ebola ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent by Liberian health workers to the center, a closed primary school originally built by USAID. The Ebola epidemic has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 4009 | VA0001957157 | 453645012 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15:  A Liberian health worker disinfects a corpse after the man died in a classroom now used as Ebola isolation ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent by health workers to the center, a closed primary school originally built by USAID. The Ebola epidemic has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 4010 | VA0001957157 | 453645016 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15:  Omu Fahnbulleh stands over her husband Ibrahim after he staggered and fell, knocking him unconscious in an Ebola ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being sent by Liberian health workers to the center, a closed primary school originally built by USAID. The Ebola epidemic has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 4011 | VA0001957157 | 453646194 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15:  A Liberian health worker speaks with families in a classroom now used as Ebola isolation ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being brought to the center, a closed primary school originally built by USAID, while larger faciilities are being constructed to house the surging number of patients. The Ebola epidemic has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 4012 | VA0001957157 | 453646212 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 15:  A sick child lies in a classroom now used as Ebola isolation ward on August 15, 2014 in Monrovia, Liberia. People suspected of contracting the Ebola virus are being brought to the center, a closed primary school originally built by USAID, while larger facilities are being constructed to house the surging number of patients. The Ebola epidemic has killed more than 1,000 people in four West African countries.  (Photo by John Moore/Getty Images) |
| 4013 | VA0001957157 | 453699340 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 16:  A crowd enters the grounds of an Ebola isolation center in the West Point slum on August 16, 2014 in Monrovia, Liberia. A mob of several hundred people, chanting, "No Ebola in West Point," opened the gates and took out the patients, many saying that the Ebola epidemic is a hoax. The center, a closed primary school originally built by USAID, was being used by the Liberian Health Ministry to temporarily isolate people suspected of carrying the virus. Some 10 patients had "escaped" the building the night before, according to a nurse, as the center had no medicine to treat them. The Ebola epidemic has killed more than 1,000 people in four West African countries, with Liberia now having the most deaths.  (Photo by John Moore/Getty Images) |
| 4014 | VA0001957157 | 453743722 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 17:  A Doctors Without Borders (MSF), staffer supervises as construction workers complete the new MSF Ebola treatment center on August 17, 2014 near Monrovia, Liberia. The facility initially has 120 beds, making it the largest such center for Ebola treatment and isolation in history and MSF plans to expand it to a 350-bed capacity. Tents, beds and much of the medical supplies at the center were provided by UNICEF. The virus has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country.  (Photo by John Moore/Getty Images) |
| 4015 | VA0001957157 | 453745802 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 17:  An electrician illuminates a shower in the new Doctors Without Borders (MSF), Ebola treatment center on August 17, 2014 near Monrovia, Liberia. The facility initially has 120 beds, making it the largest such center for Ebola treatment and isolation in history, and MSF plans to expand it to a 350-bed capacity. Tents, beds and much of the medical supplies at the center were provided by UNICEF. The Ebola epidemic has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country.  (Photo by John Moore/Getty Images) |
| 4016 | VA0001957157 | 453746570 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 17:  Hanah Siafa lies with her daughter Josephine, 10, while hoping to enter the new Doctors Without Borders (MSF), Ebola treatment center on August 17, 2014 in Monrovia, Liberia. The facility initially has 120 beds, making it the largest such facility for Ebola treatment and isolation in history, and MSF plans to expand it to a 350-bed capacity. Tents at the center were provided by UNICEF. The virus has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country.  (Photo by John Moore/Getty Images) |
| 4017 | VA0001957157 | 453784586 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 18:  Public health advocates play music to attract people for an Ebola awareness and prevention event on August 18, 2014 in Monrovia, Liberia. The Liberian government and international groups are trying to convince residents of the danger and are urging people to wash their hands to help prevent the spread of the epidemic, which is spread by bodily fluids. The virus has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country.  (Photo by John Moore/Getty Images) |
| 4018 | VA0001957157 | 453784596 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 18: Public health advocates stage street theater to attract people to attend an Ebola awareness and prevention event on August 18, 2014 in Monrovia, Liberia. The Liberian government and international groups are trying to convince residents of the danger and are urging people to wash their hands to help prevent the spread of the epidemic, which is spread by bodily fluids.  The virus has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country.  (Photo by John Moore/Getty Images) |
| 4019 | VA0001957157 | 453784730 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 18:  Public health advocates stage an Ebola awareness and prevention event on August 18, 2014 in Monrovia, Liberia. The Liberian government and international groups are trying to convince residents of the danger and are urging people to wash their hands to help prevent the spread of the epidemic, which is spread by bodily fluids.  The virus has killed more than 1,000 people in four African countries, and Liberia now has had more deaths than any other country.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4020 | VA0001957157 | 453821182 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 19:  A very sick Saah Exco, 10, lies in a back alley of the West Point slum on August 19, 2014 in Monrovia, Liberia. The boy was one of the patients that was pulled out of a holding center for suspected Ebola patients when the facility was breached by protestors Friday night. A local clinic Tuesday refused to treat the boy, according to residents, because of the danger of infection. Saah's mother died of suspected but untested Ebola in West Point, and his brother, Tamba, 6, died on Friday in the holding center. The virus has killed more than 1,000 people in four African nations, more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 4021 | VA0001957157 | 453827350 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 19:  Local residents dress a sick Saah Exco, 10, after bathing him in a back alley of the West Point slum on August 19, 2014 in Monrovia, Liberia. According to community organizer John Saah Mbayoh, Saah's mother died of suspected but untested Ebola in West Point before he was brought to the isolation center the evening of August 13. He came with his brother, Tamba, 6, aunt Ma Hawa, and cousins. His brother died on August 15 at the center. Saah fled the center the August 15 with several other patients before it was overrun on August 16 by a mob. Once out in the neighborhood, he was not sheltered, as he had suspected Ebola - so he has been sleeping outside. Residents reportedly began giving him medication, a drip and oral rehydration liquids today. The whereabouts and condition of his aunt and cousins, who left the facility when it was overran by the crowd, is still unknown at this time. The Ebola virus has killed more than 1,000 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4022 | VA0001957157 | 453827632 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 19:  A girl carries her doll on August 19, 2014 in Monrovia, Liberia. A holding center in West Point for people suspected of having the Ebola virus was overrun and shut down by a crowd on August 16. The Ebola virus has killed more than 1,000 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4023 | VA0001957157 | 453827642 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 19:  Boys play soccer in the West Point slum on August 19, 2014 in Monrovia, Liberia. With a population of 75,000 people in a small area with poor sanitation, sickness is common in the area. A holding center in West Point for people suspected of having the Ebola virus was overrun and shut down by a crowd on August 16. The Ebola virus has killed more than 1,000 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4024 | VA0001957157 | 453827652 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 19:  Liberian magistrate court judge Ernest Bana waits for a defense attorney to arrive to bring court into session on August 19, 2014 in West Point, Monrovia, Liberia. Judge Bana said that although the current health crisis has complicated the court's schedule of cases, it the court has remained open, despite the potential risks. "If we close it, then we bring hopelessness to the people," he said. The Ebola virus has killed more than 1,000 people in four African nations, with more in Liberia  than any other country.  (Photo by John Moore/Getty Images) |
| 4025 | VA0001957157 | 453827654 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 19:  A public restroom awaits visitors on August 19, 2014 in Monrovia, Liberia. With a population of 75,000 people in a small area with poor sanitation, sickness is common in the township. A holding center in West Point for people suspected of having the Ebola virus was overrun and shut down by a crowd on August 16. The Ebola virus has killed more than 1,000 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4026 | VA0001957157 | 453853736 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  A member of the Church of Aladura prays on the beach on August 20, 2014 in Monrovia, Liberia. He and other church members were praying for God to rescue Liberia from its current crisis. The Ebola virus has killed more than 1,200 people in four African nations, with more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4027 | VA0001957157 | 453861400 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  A Liberian Army soldier, part of the Ebola Task Force, beats a local resident while enforcing a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The government ordered the quarantine of West Point, a congested seaside slum of 75,000, on Wednesday, in an effort to stop the spread of the virus in the capital city. Liberian soldiers were also sent in to the seaside favela to extract West Point Commissioner Miata Flowers and her family members after residents blamed the government for setting up a holding center for suspected Ebola patients to be set up in their community. A mob overran and closed the facility on August 16. The military also began enforcing a quarrantine on West Point, a congested slum of 75,000, fearing a spread of the epidemic. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4028 | VA0001957157 | 453861402 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  A Liberian Army soldier, part of the Ebola Task Force, pushes back local residents while enforcing a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The government ordered the quarantine of West Point, a congested seaside slum of 75,000, on Wednesday, in an effort to stop the spread of the virus in the capital city. Liberian soldiers were also sent in to the seaside favela to extract West Point Commissioner Miata Flowers and her family members after residents blamed the government for setting up a holding center for suspected Ebola patients to be set up in their community. A mob overran and closed the facility on August 16. The military also began enforcing a quarrantine on West Point, a congested slum of 75,000, fearing a spread of the epidemic. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4029 | VA0001957157 | 453861460 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  A Liberian Army soldier, part of the Ebola Task Force, beats a local resident while enforcing a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The government ordered the quarantine of West Point, a congested seaside slum of 75,000, on Wednesday, in an effort to stop the spread of the virus in the capital city. Liberian soldiers were also sent in to the seaside favela to extract West Point Commissioner Miata Flowers and her family members after residents blamed the government for setting up a holding center for suspected Ebola patients to be set up in their community. A mob overran and closed the facility on August 16. The military also began enforcing a quarrantine on West Point, a congested slum of 75,000, fearing a spread of the epidemic. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4030 | VA0001957157 | 453862208 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  Family members of West Point district commissioner Miata Flowers flee the slum while being escorted by the Ebola Task Force on August 20, 2014 in Monrovia, Liberia. The military was called in to extract the commissioner and her family members from the seaside twon after residents blamed the government for setting up a holding center for suspected Ebola patients in their community. A mob overran and closed the facility on August 16. The military also began enforcing a quarantine on West Point, a congested slum of 75,000, fearing a spread of the epidemic. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4031 | VA0001957157 | 453872062 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  Residents watch as Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favella of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4032 | VA0001957157 | 453872068 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favella of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4033 | VA0001957157 | 453872070 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favella of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4034 | VA0001957157 | 453872074 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favella of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4035 | VA0001957157 | 453872076 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favella of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4036 | VA0001957157 | 453872088 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favella of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4037 | VA0001957157 | 453872100 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favella of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4038 | VA0001957157 | 453872104 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favella of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4039 | VA0001957157 | 453872110 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favella of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4040 | VA0001957157 | 453872124 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 20:  Liberian security forces, part of the country's Ebola Task Force, enforce a quarantine on the West Point slum on August 20, 2014 in Monrovia, Liberia. The quarantine of West Point, a congested favella of 75,000 people, began Wednesday, as the government tries to stop the spread of the virus in the capital city. A mob overran and closed an Ebola isolation ward there on August 16. The Ebola virus has killed more than 1,200 people in four African nations, more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4041 | VA0001957157 | 453918218 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21:  Suspected Ebola patient Finda "Zanabo" prays over her sick family members before being admitted to the Doctors Without Borders (MSF), Ebola treatment center from the West Point slum on August 21, 2014 near Monrovia, Liberia. She and her family left an Ebola isolation center in West Point when it was overrun by a mob on August 16. Her nephew Saah Exco, 10, part of her group at the center, died Wednesday, after being taken to the JFK Ebola ward in Monrovia, according to a neighbor. The Ebola epidemic has killed more than 1,200 people in West Africa. (Photo by John Moore/Getty Images) |
| 4042 | VA0001957157 | 453918784 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21:  Children lie on the ground before being admitted to the Doctors Without Borders (MSF), Ebola treatment center after arriving by ambulance from the West Point slum on August 21, 2014 near Monrovia, Liberia. They had left an Ebola isolation center in West Point the day it was overrun by a mob on August 16. One of their cousins Saah Exco, 10, died Wednesday, after being taken to the JFK Ebola ward in Monrovia, according to a neighbor. The Ebola epidemic has killed more than 1,200 people in West Africa.  (Photo by John Moore/Getty Images) |
| 4043 | VA0001957157 | 453918798 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21:  People with suspected Ebola virus lie on the ground after arriving by ambulance and just before being admitted to the Doctors Without Borders (MSF), Ebola treatment center on August 21, 2014 near Monrovia, Liberia. The MSF center has 120 beds and is being expanded, making it the largest Ebola treatment center in history. The Ebola epidemic has killed more than 1,200 people in West Africa.  (Photo by John Moore/Getty Images) |
| 4044 | VA0001957157 | 453918828 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21:  A staffer for Doctors Without Borders (MSF), stands in protective clothing in the high risk area of the new MSF Ebola treatment center on August 21, 2014 near Monrovia, Liberia. The MSF center has 120 beds and is being expanded, making it the largest Ebola treatment center in history. The Ebola epidemic has killed more than 1,200 people in West Africa.  (Photo by John Moore/Getty Images) |
| 4045 | VA0001957157 | 453921626 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21:  A staffer for Doctors Without Borders (MSF), in protective clothing stands in a high-risk area of the MSF Ebola treatment center on August 21, 2014 near Monrovia, Liberia. The MSF center has 120 beds and is being expanded, making it the largest Ebola treatment center in history. The Ebola epidemic has killed more than 1,200 people in West Africa.  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4046 VA0001957157 | 453926176 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21:  A Liberian policeman detains an accused looter on the second day of the government's Ebola quarantine on the West Point neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa.  (Photo by John Moore/Getty Images) |
| 4047 VA0001957157 | 453926182 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21:  Residents of the West Point slum wait for food aid during the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa.  (Photo by John Moore/Getty Images) |
| 4048 VA0001957157 | 453926200 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21:  A West Point slum resident looks from behind closed gates on the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa.  (Photo by John Moore/Getty Images) |
| 4049 VA0001957157 | 453926208 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21:  Residents of the West Point slum wait for food aid during the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa.  (Photo by John Moore/Getty Images) |
| 4050 VA0001957157 | 453926212 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21:  Residents of the West Point slum receive food aid during the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa.  (Photo by John Moore/Getty Images) |
| 4051 VA0001957157 | 453926222 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21:  Residents of the West Point slum wait for food aid during the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa.  (Photo by John Moore/Getty Images) |
| 4052 VA0001957157 | 453926226 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21:  A West Point slum resident looks from behind closed gates on the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa.  (Photo by John Moore/Getty Images) |
| 4053 VA0001957157 | 453926244 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 21:  Residents of the West Point slum are marked with ink just before receiving food aid during the second day of the government's Ebola quarantine on their neighborhood on August 21, 2014 in Monrovia, Liberia. The government delivered bags of rice, beans and cooking oil to residents, who are forbidden from leaving the seaside slum, due to the Ebola outbreak in their community. More than 1,200 people have died due to the Ebola epidemic in West Africa.  (Photo by John Moore/Getty Images) |
| 4054 VA0001957157 | 453969870 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 22:  A Doctors Without Borders (MSF), worker in protective clothing passes by as people arrive, requesting to be tested for the Ebola virus at the MSF treatment center on August 22, 2014 near Monrovia, Liberia. The MSF center reached functional capacity Friday and had to turn away new patients until additional international staff arrive this weekend to treat more people suffering from the deadly virus. International agencies and the Liberian government are stuggling to keep up with the growing epidemic, which has killed at least 1,350 people in West Africa and more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 4055 VA0001957157 | 453970278 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - AUGUST 22:  A Doctors Without Borders (MSF), worker in protective clothing stands by as people arrive, requesting to be tested for the Ebola virus at the MSF treatment center on August 22, 2014 near Monrovia, Liberia. The MSF center reached functional capacity Friday and had to turn away new patients until additional international staff arrive this weekend to treat more people suffering from the deadly virus. International agencies and the Liberian government are stuggling to keep up with the growing epidemic, which has killed at least 1,350 people in West Africa and more in Liberia than any other country. (Photo by John Moore/Getty Images) |
| 4056 VA0001957157 | 454016046 | Liberia Battles Spreading Ebola Epidemic | HARBEL, LIBERIA - AUGUST 23:  A Chinese UN soldier prepares a truckload of Ebola relief aid after it was airlifted by the United Nations Children's Fund (UNICEF), on August 23, 2014 in Harbel, Liberia. The cargo plane arrived from Belgium carrying 75 tons (68 metric tons), of medical and hygiene supplies supplied by UNICEF with support from the US Office of Disaster Assistance to help contain the worst Ebola epidemic in history. It was the largest UN airlift of Ebola relief to arrive to Liberia, where international aid agencies and the Liberian government have been struggling to contain the epidemic of the deadly virus. The shipment included 30 tons of concentrated chlorine for disinfection, almost 1 million latex gloves, itravenous fluids, oral rehydration salts and therapeudic foods for patients undergoing treatment. The emergency items will be distributed by the Liberian Ministry of Health to 470 health facilities nationwide, according to UNICEF. The deadly virus has killed at least 1,400 people in West Africa and more in Liberia than any other country.  (Photo by John Moore/Getty Images) |
| 4057 VA0001957157 | 454016088 | Liberia Battles Spreading Ebola Epidemic | HARBEL, LIBERIA - AUGUST 23:  A Chinese UN soldier prepares a truckload of Ebola relief aid after it was airlifted by the United Nations Children's Fund (UNICEF), on August 23, 2014 in Harbel, Liberia. The cargo plane arrived from Belgium carrying 75 tons (68 metric tons), of medical and hygiene supplies supplied by UNICEF with support from the US Office of Disaster Assistance to help contain the worst Ebola epidemic in history. It was the largest UN airlift of Ebola relief to arrive to Liberia, where international aid agencies and the Liberian government have been struggling to contain the epidemic of the deadly virus. The shipment included 30 tons of concentrated chlorine for disinfection, almost 1 million latex gloves, itravenous fluids, oral rehydration salts and therapeudic foods for patients undergoing treatment. The emergency items will be distributed by the Liberian Ministry of Health to 470 health facilities nationwide, according to UNICEF. The deadly virus has killed at least 1,400 people in West Africa and more in Liberia than any other country.  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4058 VA0001957157 | 454132174 | Residents of Quarantined Town Near International Airport Suffer Brunt Of Ebola Epidemic | DOLO TOWN, LIBERIA - AUGUST 23:  A health worker helps a sick girl onto a truck to be taken to the county clinic for observation for possible Ebola on August 24, 2014 in Dolo Town, Liberia. The government issued a quarantine August 20 on the rural town of some 20,000 people, located near Liberia's international airport. The military is stopping residents from leaving the area, and local Ministry of Health personnel say they sent 20 sick people in the previous days to the Doctors Without Borders (MSF), treatment center for to be tested for Ebola.  (Photo by John Moore/Getty Images) |
| 4059 VA0001957157 | 454132450 | Residents Of Quarantined Town Near International Airport Endure Ebola Epidemic | DOLO TOWN, LIBERIA - AUGUST 24:  A Liberian Ministry of Health worker checks people for Ebola symptoms at a checkpoint near the international airport on August 24, 2014 near Dolo Town, Liberia. The government has been slow to deliver sufficient food aid to the town of some 15,000 people, following an August 20 quarantine to stop the Ebola epidemic from spreading from the community of some 15,000 people, located near Liberia's international airport. The military is stopping residents from leaving the area. Local Ministry of Health personnel say they have sent 20 sick people in the previous days to the Doctors Without Borders (MSF), treatment center to be tested for Ebola.  (Photo by John Moore/Getty Images) |
| 4060 VA0001957157 | 454132522 | Residents Of Quarantined Town Suffer Brunt Of Ebola Epidemic Near Capital | DOLO TOWN, LIBERIA - AUGUST 24:  A Firestone rubber tree plantation worker stands amidst the trees on August 24, 2014 by Dolo Town, Liberia. The plantation is near Liberia's main international airport and adjacent to Dolo Town, where the Liberian government imposed a quarantine August 20 to slow the Ebola epidemic. The military is stopping residents from leaving the area, and local Ministry of Health personnel say they have sent 20 sick people in the previous three days to the Doctors Without Borders (MSF), treatment center to be tested for Ebola.  (Photo by John Moore/Getty Images) |
| 4061 VA0001957157 | 455034174 | U.S. Agents Patrol Texas Border | MISSION, TX - SEPTEMBER 08:  Families of Central American immigrants turn themselves in to U.S. Border Patrol agents after crossing the Rio Grande River from Mexico on September 8, 2014 in Mission, Texas. Although the numbers of such immigrant families and unaccompanied minors have decreased from a springtime high, thousands continue to cross in the border illegally into the United States. The Rio Grande Valley sector is the busiest area for illegal border crossings, especially for Central Americans, into the U.S.  (Photo by John Moore/Getty Images) |
| 4062 VA0001957157 | 455034176 | U.S. Agents Patrol Mexico Texas Border | MISSION, TX - SEPTEMBER 08:  Families of Central American immigrants, including Jamie Gonzales, 26, and her son Jose Manuel, 4, from El Salvador, turn themselves in to U.S. Border Patrol agents after crossing the Rio Grande River from Mexico on September 8, 2014 to Mission, Texas. Although the numbers of such immigrant families and unaccompanied minors have decreased from a springtime high, thousands continue to cross in the border illegally into the United States. The Rio Grande Valley sector is the busiest area for illegal border crossings, especially for Central Americans, into the U.S.  (Photo by John Moore/Getty Images) |
| 4063 VA0001957157 | 455034182 | U.S. Agents Patrol Mexico Texas Border | MISSION, TX - SEPTEMBER 08:  Families of Central American immigrants, including Jamie Gonzales, 26, and her son Jose Manuel, 4, from El Salvador, turn themselves in to U.S. Border Patrol agents after crossing the Rio Grande River from Mexico on September 8, 2014 to Mission, Texas. Although the numbers of such immigrant families and unaccompanied minors have decreased from a springtime high, thousands continue to cross in the border illegally into the United States. The Rio Grande Valley sector is the busiest area for illegal border crossings, especially for Central Americans, into the U.S.  (Photo by John Moore/Getty Images) |
| 4064 VA0001957157 | 455034400 | U.S. Agents Patrol Mexico Texas Border | MCALLEN, TX - SEPTEMBER 08:  A U.S. Border Patrol agent looks towards Mexico from the bank of the Rio Grande River on September 8, 2014 near McAllen, Texas. Although the numbers of immigrant families and unaccompanied minors crossing illegally into the area have decreased from a springtime high, thousands continue to cross the border illegally into the United States. Texas' Rio Grande Valley area is the busiest sector for illegal border crossings, especially for Central Americans, into the U.S.  (Photo by John Moore/Getty Images) |
| 4065 VA0001957157 | 455034422 | U.S. Agents Patrol Mexico Texas Border | MCALLEN, TX - SEPTEMBER 08:  Families of Central American immigrants turn themselves in to U.S. Border Patrol agents after crossing the Rio Grande River from Mexico on September 8, 2014 to McAllen, Texas. Although the numbers of such immigrant families and unaccompanied minors have decreased from a springtime high, thousands continue to cross in the border illegally into the United States. The Rio Grande Valley sector is the busiest area for illegal border crossings, especially for Central Americans, into the U.S.  (Photo by John Moore/Getty Images) |
| 4066 VA0001957157 | 455034428 | U.S. Agents Patrol Mexico Texas Border | MCALLEN, TX - SEPTEMBER 08:  Families of Central American immigrants turn themselves in to U.S. Border Patrol agents after crossing the Rio Grande River from Mexico on September 8, 2014 to McAllen, Texas. Although the numbers of such immigrant families and unaccompanied minors have decreased from a springtime high, thousands continue to cross in the border illegally into the United States. The Rio Grande Valley sector is the busiest area for illegal border crossings, especially for Central Americans, into the U.S.  (Photo by John Moore/Getty Images) |
| 4067 VA0001957157 | 455034444 | U.S. Agents Patrol Mexico Texas Border | MCALLEN, TX - SEPTEMBER 08:  U.S. Border Patrol agents detain an undocumented immigrant along a railroad track near the Rio Grande River at the U.S.-Mexico border on September 8, 2014 near McAllen, Texas. Thousands of undocumented immigrants continue to cross illegally into the United States, although the numbers are down from a springtime high. Texas' Rio Grande Valley area is the busiest sector for illegal border crossings, especially for Central Americans, into the U.S.  (Photo by John Moore/Getty Images) |
| 4068 VA0001957157 | 455064354 | U.S. Agents Patrol Mexico Texas Border | FALFURRIAS, TX - SEPTEMBER 09:  A U.S. Border Patrol agent tries to tackle an undocumented immigrant in dense underbrush on September 9, 2014 near Falfurrias, Texas. He missed but the immigrant was later caught by a fellow agent. Thousands of migrants continue to cross illegally from Mexico into the United States, and Texas' Rio Grande Valley has more traffic than any other sector of the U.S.-Mexico border.  (Photo by John Moore/Getty Images) |
| 4069 VA0001957157 | 455268158 | U.S. Agents Patrol Mexico Texas Border | FALFURRIAS, TX - SEPTEMBER 11:  U.S. Border Patrol agents search for undocumented immigrants in the brush on September 11, 2014 near Falfurrias, Texas. Agents from U.S. Customs and Border Protection patrol the area day and night searching from smugglers bringing both illegal immigrants and drugs into the U.S.  (Photo by John Moore/Getty Images) |
| 4070 VA0001957157 | 455288778 | U.S. Agents Patrol Mexico Texas Border | MCALLEN, TX - SEPTEMBER 08:  Undocumented immigrants wait in a holding cell at a U.S. Border Patrol processing center for people detained near the U.S.-Mexico border on September 8, 2014 in McAllen, Texas. The sign, written by the U.S. Centers for Disease Control (CDC), reads "Keep Calm and Wash Your Hands." Thousands of immigrants, many of them families and unaccompanied minors, continue to cross illegally into the United States, although the numbers are down from a springtime high. Texas' Rio Grande Valley area is the busiest sector for illegal border crossings into the United States.  (Photo by John Moore/Getty Images) |
| 4071 VA0001957157 | 455311748 | Texas National Guard Monitors U.S. Mexico Border | HAVANA, TX - SEPTEMBER 11:  A Texas National Guard soldier monitors a road near the U.S.-Mexico border on September 11, 2014 in Havana, Texas. His unit, deployed near the Rio Grande, is part of a 1,000 strong force of troops called up by Texas Governor Rick Perry to guard the border. The soldiers were sent to help state and federal law enforcement stem a surge of illegal immigrants, many of them families and unaccompanied minors.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4072 | VA0001957157 | 455311796 | Texas National Guard Monitors U.S. Mexico Border | HAVANA, TX - SEPTEMBER 11:  Texas National Guard soldiers monitor the U.S.-Mexico border on September 11, 2014 in Havana, Texas. The troops, deployed along the Rio Grande, are part of a 1,000 strong force called up by Texas Governor Rick Perry to guard the border. The soldiers were sent to help state and federal law enforcement stem a surge of illegal immigrants, many of them families and unaccompanied minors.  (Photo by John Moore/Getty Images) |
| 4073 | VA0001957157 | 455311804 | Texas National Guard Monitors U.S. Mexico Border | HAVANA, TX - SEPTEMBER 11:  Texas National Guard soldiers monitor the U.S.-Mexico border on September 11, 2014 in Havana, Texas. The troops, deployed along the Rio Grande, are part of a 1,000 strong force called up by Texas Governor Rick Perry to guard the border. The soldiers were sent to help state and federal law enforcement stem a surge of illegal immigrants, many of them families and unaccompanied minors.  (Photo by John Moore/Getty Images) |
| 4074 | VA0001957157 | 455311814 | Texas National Guard Monitors U.S. Mexico Border | HAVANA, TX - SEPTEMBER 11:  A Texas National Guard soldier operates a LRAS3 surveillance system while monitoring the U.S.-Mexico border on September 11, 2014 in Havana, Texas. His unit, deployed along the Rio Grande, is part of a 1,000 strong force of troops called up by Texas Governor Rick Perry to guard the border. The soldiers were sent to help state and federal law enforcement stem a surge of illegal immigrants, many of them families and unaccompanied minors. (Photo by John Moore/Getty Images) |
| 4075 | VA0001957157 | 455478580 | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 15:  Central American migrants rest in a shelter for undocumented immigrants on September 15, 2014 in Tenosique, Mexico. The shelter, called La 72, is run by Fransiscan friars and is the first stop for thousands of Central American immigrants crossing north through Mexico to reach the United States. Many risk riding atop "La Bestia" or The Beast, a freight train which passes through Tenosique, in Mexico's southern state of Tabasco. The number of immigrants making the perilous trek has diminished from a springtime high, due to Mexican and U.S. law enforcement operations to stem the flow.  (Photo by John Moore/Getty Images) |
| 4076 | VA0001957157 | 455478582 | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 14:  A Honduran immigrant entertains a fellow immigrant's child in front a map of Mexico showing train routes leading north at a shelter for undocumented Central American immigrants on September 14, 2014 in Tenosique, Mexico. The shelter, called La 72, is run by Fransiscan friars and is the first stop for thousands of Central American immigrants crossing north through Mexico to reach the United States. Many risk riding atop "La Bestia" or The Beast, a freight train which passes through Tenosique in Mexico's southern state of Tabasco. The number of immigrants making the perilous trek has diminished from a springtime high, due to Mexican and U.S. law enforcement operations to stem the flow. (Photo by John Moore/Getty Images) |
| 4077 | VA0001957157 | 455478618 | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 14:  A Honduran immigrant inspects map of Mexico showing train routes leading north at a shelter for undocumented immigrants on September 14, 2014 in Tenosique, Mexico. The shelter, called La 72, is run by Fransiscan friars and is the first stop for thousands of Central American immigrants crossing north through Mexico to reach the United States. Many risk riding atop "La Bestia" or The Beast, a freight train which passes through Tenosique in Mexico's southern state of Tabasco. The number of immigrants making the perilous trek has diminished from a springtime high, due to Mexican and U.S. law enforcement operations to stem the flow.  (Photo by John Moore/Getty Images) |
| 4078 | VA0001957157 | 455478624 | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 15:  A family of immigrants arrives from Honduras to a shelter for undocumented immigrants on September 15, 2014 in Tenosique, Mexico. The family, including U.S. citizen Gloria Francesca Bucato, 22, her partner, Honduran citizen Louis Felipe and their two children Baylee Bucato, 3, and Luis Bucato, 1, both born in Honduras plans to present themselves to U.S. Border Patrol agents once they manage to cross into the United States. The shelter, called La 72, is run by Fransiscan friars and is the first stop for thousands of Central American immigrants crossing north through Mexico to reach the United States. Many risk riding atop "La Bestia" or The Beast, a freight train which passes through Tenosique, in Mexico's southern state of Tabasco. The number of immigrants making the perilous trek has diminished from a springtime high, due to Mexican and U.S. law enforcement operations to stem the flow.  (Photo by John Moore/Getty Images) |
| 4079 | VA0001957157 | 455478626 | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 14:  A Honduran migrant displays a weathered shoe after walking to a shelter for undocumented immigrants on September 14, 2014 in Tenosique, Mexico. The shelter, called La 72, is run by Fransiscan friars and is the first stop for thousands of Central American immigrants crossing through Mexico to reach the United States. Many risk riding atop "La Bestia" or The Beast, a freight train which passes through Tenosique in Mexico's southern state of Tabasco. The number of immigrants making the perilous trek has diminished from a springtime high, due to Mexican and U.S. law enforcement operations to stem the flow.  (Photo by John Moore/Getty Images) |
| 4080 | VA0001957157 | 455504180 | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 15:  Honduran migrant Blanca Lydia Valenzuela, 61, holds a photo of her son Manuel Hernandez Valenzuela while at a shelter for undocumented immigrants on September 15, 2014 in Tenosique, Mexico. She said she comes to Mexico twice a year to search for her son Manuel, who disappeared while crossing through Mexico to re-enter the United States in 2003. He had earlier been deported back to Honduras after working in New Orleans for three years. Thousands of migrants have died, often without a trace, on their journey to the United States, due to violence and thirst. Many have perished riding atop "La Bestia" or The Beast freight train while traveling north. The shelter, called La 72, is run by Fransiscan friars and is the first stop for thousands of Central American immigrants crossing through Mexico to reach the United States.  (Photo by John Moore/Getty Images) |
| 4081 | VA0001957157 | 455504192 | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 15:  Honduran migrant Blanca Lydia Valenzuela, 61, wipes a tear while at a shelter for undocumented immigrants on September 15, 2014 in Tenosique, Mexico. She said she comes to Mexico twice a year to search for her son Manuel Hernandez Valenzuela, who disappeared while crossing through Mexico to re-enter the United States in 2003. He had earlier been deported back to Honduras after working in New Orleans for three years. Thousands of migrants have died, often without a trace, on their journey to the United States, due to violence and thirst. Many have perished riding atop "La Bestia" or The Beast freight train while traveling north. The shelter, called La 72, is run by Fransiscan friars and is the first stop for thousands of Central American immigrants crossing through Mexico to reach the United States.  (Photo by John Moore/Getty Images) |
| 4082 | VA0001957157 | 455510912 | Central American Migrants Attempt Arduous Voyage Thru Mexico To U.S. | TENOSIQUE, MEXICO - SEPTEMBER 15:  A Central American watches as a freight train arrives on September 15, 2014 in Tenosique, Mexico. Many migrants have perished riding atop "La Bestia" or The Beast freight train on their journey to the U.S. border.  (Photo by John Moore/Getty Images) |
| 4083 | VA0001957157 | 455733656 | Immigrants Become US Citizens During Naturalization Ceremony At Liberty State Park | JERSEY CITY, NJ - SEPTEMBER 19:  New American citizens wave flags after taking the oath of citizenship to the United States at a naturalization ceremony at Liberty State Park on September 19, 2014 in Jersey City, New Jersey. Forty immigrants from 18 different countries became American citizens at the event, held by U.S. Citizenship and Immigration Services (USCIS), on Constitution and Citizenship Day. This week USCIS will have naturalized more than 27,000 new citizens at 160 ceremonies nationwide.  (Photo by John Moore/Getty Images) |
| 4084 | VA0001957157 | 455733658 | Immigrants Become US Citizens During Naturalization Ceremony At Liberty State Park | JERSEY CITY, NJ - SEPTEMBER 19:  Immigrants take the oath of citizenship to the United States at a naturalization ceremony at Liberty State Park on September 19, 2014 in Jersey City, New Jersey. Forty immigrants from 18 different countries became American citizens at the event, held by U.S. Citizenship and Immigration Services (USCIS), on Constitution and Citizenship Day. This week USCIS will have naturalized more than 27,000 new citizens at 160 ceremonies nationwide. (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4085 VA0001957157 | 455733666 | Immigrants Become US Citizens During Naturalization Ceremony At Liberty State Park | JERSEY CITY, NJ - SEPTEMBER 19: Immigrants take the oath of citizenship to the United States during a naturalization ceremony at Liberty State Park on September 19, 2014 in Jersey City, New Jersey. Forty immigrants from 18 different countries became American citizens at the event, held by U.S. Citizenship and Immigration Services (USCIS), on Constitution and Citizenship Day. This week USCIS will have naturalized more than 27,000 new citizens at 160 ceremonies nationwide. (Photo by John Moore/Getty Images) |
| 4086 VA0001957157 | 455734292 | Immigrants Become US Citizens During Naturalization Ceremony At Liberty State Park | JERSEY CITY, NJ - SEPTEMBER 19: Immigrants take the oath of citizenship to the United States at a naturalization ceremony at Liberty State Park on September 19, 2014 in Jersey City, New Jersey. Forty immigrants from 18 different countries became American citizens at the event, held by U.S. Citizenship and Immigration Services (USCIS), on Constitution and Citizenship Day. This week USCIS will have naturalized more than 27,000 new citizens at 160 ceremonies nationwide. (Photo by John Moore/Getty Images) |
| 4087 VA0001957157 | 455734300 | Immigrants Become US Citizens During Naturalization Ceremony At Liberty State Park | JERSEY CITY, NJ - SEPTEMBER 19: Immigrants prepare to take the oath of citizenship to the United States at a naturalization ceremony at Liberty State Park on September 19, 2014 in Jersey City, New Jersey. Forty immigrants from 18 different countries became American citizens at the event, held by U.S. Citizenship and Immigration Services (USCIS), on Constitution and Citizenship Day. This week USCIS will have naturalized more than 27,000 new citizens at 160 ceremonies nationwide.  (Photo by John Moore/Getty Images) |
| 4088 VA0001957157 | 455923748 | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 22: Former Secretary of State Hillary Clinton (L) and former U.S. President Bill Clinton embrace at the opening plenary session of the Clinton Global Initiative (CGI), on September 22, 2014 in New York City. The annual meeting, established in 2005 by President Bill Clinton, convenes global leaders to discuss solutions to world problems. (Photo by John Moore/Getty Images) |
| 4089 VA0001957157 | 455926868 | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 22: (L to R)  Chilean President Michelle Bachelet, former U.S. President Bill Clinton and King Abdullah II ibn Al Husseib of Jordan take part in a panel discussion at the opening plenary session of the Clinton Global Initiative (CGI), on September 22, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems.  (Photo by John Moore/Getty Images) |
| 4090 VA0001957157 | 455971512 | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 23: Former President Bill Clinton speaks during a breakout session hosted by Becky Quick, co-anchor of Squawk Box on CNBC at the Clinton Global Initiative (CGI), on September 23, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems.  (Photo by John Moore/Getty Images) |
| 4091 VA0001957157 | 455971528 | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 23: Former President Bill Clinton speaks during a breakout session hosted by Becky Quick, co-anchor of Squawk Box on CNBC at the Clinton Global Initiative (CGI), on September 23, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems.  (Photo by John Moore/Getty Images) |
| 4092 VA0001957157 | 455971898 | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 23: Becky Quick, co-anchor of Squawk Box on CNBC moderates a breakout session including (L-R), Anthony Jenkins, CEO of Barclays, Penny Pritzker, U.S. Secretary of Commerce and Tony James, President and COO of Blackstone, while at the Clinton Global Initiative (CGI), on September 23, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems.  (Photo by John Moore/Getty Images) |
| 4093 VA0001957157 | 455971922 | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 23: Penny Pritzker, U.S. Secretary of Commerce speaks during a breakout session with Anthony Jenkins, CEO of Barclays (L), and Tony James, President and COO of Blackstone, while at the Clinton Global Initiative (CGI), on September 23, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems.  (Photo by John Moore/Getty Images) |
| 4094 VA0001957157 | 455979710 | President Obama Speaks At The Annual Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 23: U.S. President Barack Obama and Former U.S. President Bill Clinton speak before Obama's speech at the Clinton Global Initiative (CGI), on September 23, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems. (Photo by John Moore/Getty Images) |
| 4095 VA0001957157 | 456027652 | International Leaders And Luminaries Attend Clinton Global Initiative | NEW YORK, NY - SEPTEMBER 24:  Former Australian Prime Minister Julia Gillard speaks during the Clinton Global Initiative (CGI), on September 24, 2014 in New York City. The annual meeting, established in 2005 by President Clinton, convenes global leaders to discuss solutions to world problems. (Photo by John Moore/Getty Images) |
| 4096 VA0001957160 | 451866830 | Soccer Fans Gather To Watch Semifinal World Cup Match Between Germany And Brazil | PORT CHESTER, NY - JULY 08:  Brazil soccer fans watch as their team falls behind Germany during the semifinal World Cup game on July 8, 2014 in Port Chester, United States. Fans, mostly in favor of Brazil, gathered at the Copacabana Restaurant in Westchester County to watch on outdoor TV screens. (Photo by John Moore/Getty Images) |
| 4097 VA0001957160 | 451867106 | Soccer Fans Gather To Watch Semifinal World Cup Match Between Germany And Brazil | PORT CHESTER, NY - JULY 08:  A soccer fan eats from a plate of traditional Brazilian feijoada during the semifinal World Cup game against Germany on July 8, 2014 in Port Chester, United States. Fans, mostly for Brazil, gathered at the Copacabana Restaurant in Westchester County to watch the game on outdoor TV screens.  (Photo by John Moore/Getty Images) |
| 4098 VA0001957160 | 451867118 | Soccer Fans Gather To Watch Semifinal World Cup Match Between Germany And Brazil | PORT CHESTER, NY - JULY 08:  A Brazilian soccer fan drinks from a pitcher of caipirinha during the semifinal World Cup game against Germany on July 8, 2014 in Port Chester, United States. Fans, mostly for Brazil, gathered at the Copacabana Restaurant in Westchester County to watch on outdoor TV screens.  (Photo by John Moore/Getty Images) |
| 4099 VA0001957160 | 451907516 | Naturalization Ceremony Held At Annual League Of United Latin American Citizens Convention | NEW YORK, NY - JULY 09:  Immigrants prepare to take the oath of allegiance to the United States during a naturalization ceremony on July 9, 2014 in New York City. Seventy-five people became American citizens at a event held by U.S. Citizenship and Immigration Services (USCIS), at the League of United Latin American Citizens (LULAC), convention in midtown Manhattan.  (Photo by John Moore/Getty Images) |
| 4100 VA0001957160 | 452189502 | Torrential Rainstorm Pounds Manhattan, Adding To An Already Above Average Rainy July | NEW YORK, NY - JULY 15:  A man looks to the sky during a rainstorm in Midtown Manhattan on July 15, 2014 in New York City. A torrential rainstorm poured down, adding to an already above average July rainfall.  (Photo by John Moore/Getty Images) |
| 4101 VA0001957160 | 452437772 | Westchester Festival Caters To Latino Immigrants | VALHALLA, NY - JULY 20:  A man carries a plate of tacos at the Hispanic Heritage Festival on July 20, 2014 in Valhalla, New York. Thousands of people gathered for the event to celebrate Latino immigrant food, culture and music in Westchester County.  (Photo by John Moore/Getty Images) |
| 4102 VA0001957160 | 452523602 | US Customs And Border Security Agents Patrol Texas-Mexico Border | MCALLEN, TX - JULY 21:  Undocumented immigrant families turn themselves in to U.S. Border Patrol agents on July 21, 2014 in McAllen, Texas. Thousands of immigrants, many of them minors from Central America, have crossed illegally into the United States this year, causing an unprecedented humanitarian crisis on the U.S.-Mexico border. Texas Governor Rick Perry announced that he will send 1,000 National Guard troops to help stem the flow. (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4103 VA0001957160 | 452523722 | US Customs And Border Security Agents Patrol Texas-Mexico Border | MCALLEN, TX - JULY 21:  U.S. Border Patrol agents take undocumented immigrant families into custody on July 21, 2014 in McAllen, Texas. Thousands of immigrants, many of them minors from Central America, have crossed illegally into the United States this year, causing an unprecented humanitarian crisis on the U.S.-Mexico border. Texas Governor Rick Perry announced that he will send 1,000 National Guard troops to help stem the flow. (Photo by John Moore/Getty Images) |
| 4104 VA0001957160 | 452523738 | US Customs And Border Security Agents Patrol Texas-Mexico Border | MCALLEN, TX - JULY 21:  Undocumented immigrant families walk before being taken into custody by Border Patrol agents on July 21, 2014 near McAllen, Texas. Thousands of immigrants, many of them minors from Central America, have crossed illegally into the United States this year, causing an unprecented humanitarian crisis on the U.S.-Mexico border. Texas Governor Rick Perry announced that he will send 1,000 National Guard troops to help stem the flow. (Photo by John Moore/Getty Images) |
| 4105 VA0001957160 | 452541318 | US Customs And Border Security Agents Patrol Texas-Mexico Border | FALFURRIAS, TX - JULY 22:  U.S. Customs and Border Protection agents take undocumented immigrants into custody on July 22, 2014 near Falfurrias, Texas. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. Texas Governor Rick Perry announced that he will send 1,000 National Guard troops to help stem the flow. (Photo by John Moore/Getty Images) |
| 4106 VA0001957160 | 452541378 | US Customs And Border Security Agents Patrol Texas-Mexico Border | FALFURRIAS, TX - JULY 22:  Undocumented immigrants await transport to a U.S. Customs and Border Protection processing center after being detained on July 22, 2014 near Falfurrias, Texas. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. Texas Governor Rick Perry announced that he will send 1,000 National Guard troops to help stem the flow. (Photo by John Moore/Getty Images) |
| 4107 VA0001957160 | 452541384 | US Customs And Border Security Agents Patrol Texas-Mexico Border | FALFURRIAS, TX - JULY 22:  U.S. Border Patrol agents search an undocumented immigrant after taking him into custody on July 22, 2014 near Falfurrias, Texas. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. Texas Governor Rick Perry announced that he will send 1,000 National Guard troops to help stem the flow. (Photo by John Moore/Getty Images) |
| 4108 VA0001957160 | 452578542 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | FALFURRIAS, TX - JULY 23:  An undocumented immigrant sits after being detained by U.S. Border Patrol agents some 60 miles north of the U.S. Mexico border on July 23, 2014 near Falfurrias, Texas. She said she was from Guatemala, one of a group of immigrants Customs and Border Protection agents caught moving north through dense brushland in Brooks County. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 4109 VA0001957160 | 452578852 | U.S. Agents Take Undocumented Immigrants Into Custody Near Texas-Mexico Border | FALFURRIAS, TX - JULY 23:  Undocumented immigrants await transportation to a processing center after being caught by U.S. Border Patrol agents some 60 miles north of the U.S.-Mexico border on July 23, 2014 near Falfurrias, Texas. They were part of several groups of immigrants U.S. Customs and Border Protection agents caught moving north through dense brushland in Brooks County. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 4110 VA0001957160 | 452578870 | U.S. Agents Take Undocumented Immigrants Into Custody Near Texas-Mexico Border | FALFURRIAS, TX - JULY 23:  U.S. Border Patrol agents detain undocumented immigrants some 60 miles north of the U.S.-Mexico border on July 23, 2014 near Falfurrias, Texas. They were part of several groups of immigrants U.S. Customs and Border Protection agents caught moving north through dense brushland in Brooks County. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 4111 VA0001957160 | 452579434 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | FALFURRIAS, TX - JULY 23:  U.S. Customs and Border Protection agents detain undocumented immigrants in dense brushland some 60 miles north of the U.S.-Mexico border in Brooks County on July 23, 2014 near Falfurrias, Texas. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 4112 VA0001957160 | 452579436 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | FALFURRIAS, TX - JULY 23:  U.S. Border Patrol agents detain undocumented immigrants in dense brushland some 60 miles north of the U.S. Mexico border in Brooks County on July 23, 2014 near Falfurrias, Texas. Thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 4113 VA0001957160 | 452620272 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  A mother and child, 3, from El Salvador await transport by the U.S. Border Patrol to a processing center for undocumented immigrants after they crossed the Rio Grande into the United States on July 24, 2014 in Mission, Texas. Tens of thousands of immigrant families and unaccompanied minors have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 4114 VA0001957160 | 452620278 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  A mother and child, 3, from El Salvador await transport to a processing center for undocumented immigrants after they crossed the Rio Grande into the United States on July 24, 2014 in Mission, Texas. Tens of thousands of immigrant families and unaccompanied minors have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 4115 VA0001957160 | 452620304 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  U.S. Border Patrol agents help a mother and child from El Salvador after they crossed the Rio Grande illegally into the United States on July 24, 2014 in Mission, Texas. Tens of thousands of immigrant families and unaccompanied minors have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 4116 VA0001957160 | 452620308 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  A mother and child, 3, from El Salvador await transport to a processing center for undocumented immigrants after they crossed the Rio Grande into the United States on July 24, 2014 in Mission, Texas. Tens of thousands of immigrant families and unaccompanied minors have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 4117 VA0001957160 | 452622018 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  U.S. Border Patrol agents detain a suspected smuggler after he allegedly transported undocumented immigrants who crossed the Rio Grande from Mexico into the United States on July 24, 2014 in Mission, Texas. Tens of thousands of undocumented immigrants, many of them unaccompanied minors, have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |
| 4118 VA0001957160 | 452622122 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  A suspected smuggler allegedly brings undocumented Salvadorian immigrants, most of them minors, across the Rio Grande from Mexico into the United States on July 24, 2014 in Mission, Texas. Tens of thousands of undocumented immigrants, many of them unaccompanied minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4119 VA0001957160 | 452665830 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  Honduran immigrants Maria Celeste Castro and her daughter Melida Patricio, 2, wait as a Border Patrol vehicle arrives to transport their group to a processing center after they crossed the Rio Grande into Texas on July 24, 2014 in Mission, Texas. Tens of thousands of immigrant families and unaccompanied minors from Central America have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more of them enter from Mexico into that sector than any other stretch of the America's 1,933 mile border with Mexico.  (Photo by John Moore/Getty Images) |
| 4120 VA0001957160 | 452665906 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  Honduran undocumented immigrant Laura Fabio, 2 waits for her mother to check her birth certificate after they crossed the Rio Grande illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border.  (Photo by John Moore/Getty Images) |
| 4121 VA0001957160 | 452665912 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: A Salvadorian minor carries her family's passports after crossing the Rio Grande from Mexico into the United States on July 24, 2014 in Mission, Texas. Like most of the recent surge of Central American immigrant women and children, her family brought documents to prove their nationality to U.S. Border officials. Tens of thousands of immigrant families and unaccompanied minors from Central America have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more of them enter from Mexico into that sector than any other stretch of the America's 1,933 mile border with Mexico.  (Photo by John Moore/Getty Images) |
| 4122 VA0001957160 | 452665914 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  U.S. Border Patrol agents look for immigrants crossing the Rio Grande from Mexico (L), to the United States at dusk on July 24, 2014 near Mission, Texas. Tens of thousands of undocumented immigrants, many of them families or unaccompanied minors, have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more immigrants, especially Central Americans, cross illegally from Mexico into that sector than any other stretch of the America's 1,933 mile border with Mexico.  (Photo by John Moore/Getty Images) |
| 4123 VA0001957160 | 452665958 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  Salvadorian immigrant Stefany Marjorie, 8, holds her doll Rodrigo while going home on July 24, 2014 in Mission, Texas. Tens of thousands of immigrant families and unaccompanied minors from Central America have crossed illegally into the United States this year and presented themselves, with documents showing their nationalities, to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more of them enter from Mexico into that sector than any other stretch of the America's 1,933 mile border with Mexico.  (Photo by John Moore/Getty Images) |
| 4124 VA0001957160 | 452665982 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  Salvadorian immigrant Stefany Marjorie, 8, holds her doll Rodrigo after crossing the Rio Grande from Mexico into the United States with her family on July 24, 2014 near Mission, Texas. Tens of thousands of immigrants, many of them minors, have crossed illegally into the United States this year, causing a humanitarian crisis on the U.S.-Mexico border. The Rio Grande sector has the highest traffic of illegal immigration on all the U.S.-Mexico border.  (Photo by John Moore/Getty Images) |
| 4125 VA0001957160 | 452665994 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  Immigrant Melida Patricio Castro from Honduras shows a birth certificate for her daughter Maria Celeste, 2, to a U.S. Border Patrol agent near the U.S.-Mexico border on July 24, 2014 near Mission, Texas. Tens of thousands of undocumented immigrants, many of them families or unaccompanied minors, have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. The Rio Grande sector has the highest traffic of illegal immigration, especially of Central Americans, on all the U.S.-Mexico border.  (Photo by John Moore/Getty Images) |
| 4126 VA0001957160 | 452666038 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  Central American immigrants await transportation to a U.S. Border Patrol processing center after crossing the Rio Grande from Mexico into the Texas on July 24, 2014 near Mission, Texas. Tens of thousands of undocumented immigrants, many of them families or unaccompanied minors, have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. The Rio Grande Sector of the border has the heaviest traffic of illegal crossings of the entire U.S.-Mexico border.  (Photo by John Moore/Getty Images) |
| 4127 VA0001957160 | 452666260 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24:  Honduran undocumented immigrant Laura Fabio, 2 waits for her mother after they crossed the Rio Grande illegally into the United States on July 24, 2014 in Mission, Texas. Like most of the recent surge of Central American immigrant women and children, they brought documents, often birth certificates, to prove their nationality to U.S. Border officials. Tens of thousands of immigrant families and unaccompanied minors have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more immigrants, especially Central Americans, cross illegally from Mexico into that sector than any other stretch of the America's 1,933 mile border with Mexico.  (Photo by John Moore/Getty Images) |
| 4128 VA0001957160 | 452666462 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | MISSION, TX - JULY 24: Salvadorian immigrant Stefany Marjorie, 8, watches as a U.S. Border Patrol agent records family information on July 24, 2014 in Mission, Texas. Like most of the recent surge of Central American immigrant women and children, her family brought documents, often birth certificates, to prove their nationality to U.S. Border officials. Tens of thousands of immigrant families and unaccompanied minors from Central America have crossed illegally into the United States this year and presented themselves to federal agents, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more of them enter illegally from Mexico into that sector than any other stretch of the America's 1,933 mile border with Mexico.  (Photo by John Moore/Getty Images) |
| 4129 VA0001957160 | 452681330 | U.S. Agents Take Undocumented Immigrants Into Custody Near Tex-Mex Border | FALFURRIAS, TX - JULY 25:  U.S. Border Patrol agents detain undocumented immigrants after a foot chase on July 25, 2014 near Falfurrias, Texas. Tens of thousands of illegal immigrants have crossed into the U.S. this year, causing a humanitarian crisis on the U.S.-Mexico border. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more Central Americans have crossed illegally from Mexico into that sector than any other stretch of America's 1,933 mile border with Mexico.  (Photo by John Moore/Getty Images) |
| 4130 VA0001957160 | 452692178 | Central Americans Freed By Border Patrol Depart For Destinations Around The U.S. | MCALLEN, TX - JULY 25:  Central American immigrants just released from U.S. Border Patrol detention board a Greyhound bus for Houston and then other U.S. destinations on July 25, 2014 in McAllen, Texas. Federal agencies have been overwhelmed by tens of thousands of immigrant families and unaccompanied minors from Central America crossing illegally into the United States. Many are being processed and released within days, with a requirement to enter immigration court proceedings at a later date. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more Central Americans have entered from Mexico into that sector than any other stretch of America's 1,933 mile border with Mexico.  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4131 VA0001957160 | 452692196 | Central Americans Freed By Border Patrol Depart For Destinations Around The U.S. | MCALLEN, TX - JULY 25:  Central American immigrants just released from U.S. Border Patrol detention board a Greyhound bus for Houston and then other U.S. destinations on July 25, 2014 in McAllen, Texas. Federal agencies have been overwhelmed by tens of thousands of immigrant families and unaccompanied minors from Central America crossing illegally into the United States. Many are being processed and released within days, with a requirement to enter immigration court proceedings at a later date. Texas' Rio Grande Valley has become the epicenter of the latest immigrant crisis, as more Central Americans have entered from Mexico into that sector than any other stretch of America's 1,933 mile border with Mexico.  (Photo by John Moore/Getty Images) |
| 4132 VA0001957160 | 452898650 | Lockout Looms At New York's Metropolitan Opera As Multiple Unions Negotiate Contracts | NEW YORK, NY - JULY 29: A worker unveils advertisement for future productions at the Metropolitan Opera on July 29, 2014 at Lincoln Center in New York City. The Metropolitan Opera's general manager Peter Gelb has threatened a lockout at the end of July if there is no an agreement with unions to that represent musicians, stagehands and other employees.  (Photo by John Moore/Getty Images) |
| 4133 VA0001957160 | 452899880 | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29:  Dishes from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels.  (Photo by John Moore/Getty Images) |
| 4134 VA0001957160 | 452899886 | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29:  Items from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels.  (Photo by John Moore/Getty Images) |
| 4135 VA0001957160 | 452899896 | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29:  A customer admires a cup from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels.  (Photo by John Moore/Getty Images) |
| 4136 VA0001957160 | 452899908 | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: A customer admires a bowl from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels.  (Photo by John Moore/Getty Images) |
| 4137 VA0001957160 | 452899912 | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: Customers enter Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels.  (Photo by John Moore/Getty Images) |
| 4138 VA0001957160 | 452900206 | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: Cups from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels.  (Photo by John Moore/Getty Images) |
| 4139 VA0001957160 | 452900218 | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: Bowls from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels.  (Photo by John Moore/Getty Images) |
| 4140 VA0001957160 | 452900236 | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: Cups from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels.  (Photo by John Moore/Getty Images) |
| 4141 VA0001957160 | 452900248 | Port Authority Asks Housewares Store To Stop Selling Dinnerware Depicting NYC Skyline, Bridges And Tunnels | NEW YORK, NY - JULY 29: Bowls from the "212 New York Skyline" collection sit on a display shelf at Fishs Eddy, a well-known housewares store on Broadway and 19th St. in Manhattan on July 29, 2014 in New York City. The Port Authority of New York and New Jersey has accused the shop of "unfairly reaping a benefit from an association with the Port Authority and the attack" of September 11. The Authority has asked the store to stop selling anything with these "assets" on them, such as the Twin Towers, One World Trade Center and the Lincoln and Holland tunnels.  (Photo by John Moore/Getty Images) |
| 4142 VA0001957160 | 452983092 | Argentina Default And Weak Corporate Earnings Weigh Heavily On Stocks | NEW YORK, NY - JULY 31: Trader Peter Tuchman throws his hands in the air at the closing bell of the New York Stock Exchange on July 31, 2014 in New York City. The Dow Jones Industrial Average plunged 317 points on the Argentina default and weak corporate earnings. (Photo by John Moore/Getty Images) |
| 4143 VA0001957160 | 487638741 | TSA Demonstrates New Automated Explosives Detection System For Checked Bags | NEW YORK, NY - MAY 01: A baggage handler loads luggage after it was screened in a new explosives detection system at the Newark Liberty International Airport on May 1, 2014 in New York City. The Transportation Security Administration (TSA), now uses the automated in-line baggage system at the airport's Terminal C. The system uses about a mile of conveyor belts to automatically screen, sort and track baggage. Nine explosives detection machines can screen more than 600 pieces of luggage per hour. If a bag requires additional screening, it is automatically diverted to a separate room where it is manually screened by TSA officers.  (Photo by John Moore/Getty Images) |
| 4144 VA0001957160 | 487638805 | TSA Demonstrates New Automated Explosives Detection System For Checked Bags | NEW YORK, NY - MAY 01: Scanners read bar codes on luggage moving through a new explosives detection system at the Newark Liberty International Airport on May 1, 2014 in New York City. The Transportation Security Administration (TSA), now uses the automated in-line baggage system at the airport's Terminal C. The system uses about a mile of conveyor belts to automatically screen, sort and track baggage. Nine explosives detection machines can screen more than 600 pieces of luggage per hour. If a bag requires additional screening, it is automatically diverted to a separate room where it is manually screened by TSA officers.  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4145 VA0001957160 | 489407467 | Eastern Ukraine Votes On Independence Referendum | SLOVYANSK, UKRAINE - MAY 11: A voter prepares to cast his vote in eastern Ukraine's independence referendum on May 11, 2014 in Slovyansk, Ukraine. Pro-Russian communities in eastern Ukraine staged the vote in defiance of federal and international pressure.  (Photo by John Moore/Getty Images) |
| 4146 VA0001957160 | 489554229 | Eastern Ukraine Votes On Independence Referendum | SLOVYANSK, UKRAINE - MAY 11: Election workers dump a ballot box to count votes following eastern Ukraine's sovereignty referendum on May 11, 2014 in Slovyansk, Ukraine. Pro-Russian communities in eastern Ukraine staged the vote in defiance of federal and international pressure.  (Photo by John Moore/Getty Images) |
| 4147 VA0001957160 | 489554495 | Eastern Ukraine Votes On Independence Referendum | SLOVYANSK, UKRAINE - MAY 11: An election official sorts through a pile of "yes" votes for independence for eastern Ukraine, next to a short stack of ballots marked "no" at a polling station following voting on May 11, 2014 in Slovyansk, Ukraine. Pro-Russian communities in eastern Ukraine staged a sovereignty vote in defiance of federal and international pressure.  (Photo by John Moore/Getty Images) |
| 4148 VA0001957160 | 490115649 | Crisis Continues In Eastern Ukraine | DIMITROV, UKRAINE - MAY 13:  The casket of Yuri Grigorievich, who was allegdedly killed by Ukrainian national guard troops on election day, is lowered into the ground on May 13, 2014 in Dimitrov, Ukraine. The killing during Sunday's sovereignty referendum in the town of Krasnoarmeisk was the latest in a series of deaths from clashes between Ukranian security forces and pro-Russian activists in eastern Ukraine.  (Photo by John Moore/Getty Images) |
| 4149 VA0001957160 | 490116425 | Crisis Continues In Eastern Ukraine | SLOVANSKY, UKRAINE - MAY 13:  Ukrainian military soldiers stop cars at a highway checkpoint on May 13, 2014 near Slovansky, Ukraine. At least 6 Ukranian soldiers and more were reportedly injured by pro-Russian separatists in the nearby city of Kramatorsk.  (Photo by John Moore/Getty Images) |
| 4150 VA0001957160 | 490126925 | Crisis Continues In Eastern Ukraine | SLOVYANSK, UKRAINE - MAY 13:  Ukrainian military man a highway checkpoint on May 13, 2014 near Slovyansk, Ukraine. At least 6 Ukranian soldiers were killed and more were reportedly injured by pro-Russian separatists in the nearby city of Kramatorsk.  (Photo by John Moore/Getty Images) |
| 4151 VA0001957160 | 490360291 | Crisis Continues In Eastern Ukraine | DMYTRIVKA, UKRAINE - MAY 14:  Local residents scavenge parts from a burnt Ukrainian military vehicle on May 14, 2014 in Dmytrivka, near Kramatorsk, Ukraine. Pro-Russian militants ambushed Ukrainian troops at the site the day before, killing seven and wounding another eight in the most deady attack yet on Ukrainian forces. (Photo by John Moore/Getty Images) |
| 4152 VA0001957160 | 490360315 | Crisis Continues In Eastern Ukraine | DMYTRIVKA, UKRAINE - MAY 14:  Local residents scavenge parts from a burnt Ukrainian military vehicle on May 14, 2014 in Dmytrivka, near Kramatorsk, Ukraine. Pro-Russian militants ambushed Ukrainian troops at the site the day before, killing seven and wounding another eight in the most deady attack yet on Ukrainian forces. (Photo by John Moore/Getty Images) |
| 4153 VA0001957160 | 491750155 | Ukrainians Continue Daily Life Amidst Crisis | DONETSK, UKRAINE - MAY 17:  Teenage girls walk through a park fountain on May 17, 2014 in Donetsk, Ukraine. Civilians tried to get on with their daily lives in Dontesk as the political and military crisis continued in eastern Ukraine ahead of presidential elecitons scheduled for May 25.  (Photo by John Moore/Getty Images) |
| 4154 VA0001957160 | 491925329 | Crisis Continues In Eastern Ukraine | DONETSK, UKRAINE - MAY 18:  Separatist pro-Russian leader Denis Pushilin addresses a demonstration in Lenin Square on May 18, 2014 in Donetsk, Ukraine. He and fellow supporters of the self-proclaimed "Donetsk People's Republic" have denounced the upcoming Ukranian presidential elections scheduled for May 25.  (Photo by John Moore/Getty Images) |
| 4155 VA0001957160 | 492392333 | Crisis Continues In Eastern Ukraine | DONETSK, UKRAINE - MAY 20:  A video of Ukranian industrialist Rinal Akhmetov, addresses a peace demonstration held at the FC Shakhtar Donetsk soccer stadium on May 20, 2014 in Donetsk, Ukraine.  Ukrainian industrialist Rinal Akhmetov, Ukraine's wealthiest man, called for peaceful demonstrations across eastern Ukraine against pro-Russian separatists controling much of the region.  (Photo by John Moore/Getty Images) |
| 4156 VA0001957160 | 492422029 | Crisis Continues In Eastern Ukraine | DONETSK, UKRAINE - MAY 20:  A pro-Russia militiaman stands guard near a militia controlled building on May 20, 2014 in Donetsk, Ukraine. Industrialist Rinal Akhmetov, Ukraine's wealthiest man, called for demonstrations across eastern Ukraine against pro-Russian separatists controling much of the region.  (Photo by John Moore/Getty Images) |
| 4157 VA0001957160 | 493187797 | Steel Plant Continues Production Despite Conflict In Eastern Ukraine | MARIUPOL, UKRAINE - MAY 22:  A Metinvest steel worker finishes his shift at the Ilyich Iron and Steel Works on May 22, 2014 in Mariupol, Ukraine. Rinal Akhmetov, the owner of the plant and richest man in Ukraine has come out against pro-Russian separatists in eastern Ukraine ahead of Sunday's presidential election.  (Photo by John Moore/Getty Images) |
| 4158 VA0001957160 | 495270989 | A Trip Through The Heart Of Central Iran | SHIRAZ, IRAN - MAY 29:  People touch the tomb of beloved Iranian poet Hafez on May 29, 2014 in Shiraz, Iran. Thousands of Muslim pilgrims visit to pray at the shrine, one of the holiest Shiite sites in Iran. Shiraz, celebrated for more than 2,000 years as the heartland of Persian culture, is known as the home of Iranian poetry and for its tolerant and progressive culture. Like all of Iran, this week Shiraz observes the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of the Islamic revolution. (Photo by John Moore/Getty Images) |
| 4159 VA0001957160 | 495270995 | A Trip Through The Heart Of Central Iran | SHIRAZ, IRAN - MAY 29:  A woman smokes a hookah while visiting a poetry calligraphy workshop on May 29, 2014 in Shiraz, Iran. Shiraz, celebrated for more than 2,000 years as the heartland of Persian culture, is known as the home of Iranian poetry and for its progressive attitudes and tolerance. Like all of Iran, this week Shiraz observes the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of the Islamic revolution.  (Photo by John Moore/Getty Images) |
| 4160 VA0001957160 | 495271007 | A Trip Through The Heart Of Central Iran | PASARGADAE, IRAN - MAY 30:  A sign bearing portraits of the Ayatollah Khomeini and Iran's current supreme leader Ayatollah Khamenei stands near the tomb of Cyrus the Great on May 30, 2014 in Pasargadae, Iran. The ruins mark the site of the first ruler of the 6th century BC Persian Achaemenid Empire, the largest empire the world had known up to that time, eventually ended by Alexander the Great. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history.  (Photo by John Moore/Getty Images) |
| 4161 VA0001957160 | 495271021 | A Trip Through The Heart Of Central Iran | PERSEPOLIS, IRAN - MAY 30:  Sunlight forms a rainbow halow over the ancient Persepolis archeological site on May 30, 2014 in Persepolis, Iran. The ruins mark the site of the 6th century BC Persian Achaemenid Empire, the largest empire the world had known up to that time, eventually ended by Alexander the Great. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |
| 4162 VA0001957160 | 495271027 | A Trip Through The Heart Of Central Iran | YAZD, IRAN - JUNE 01:  A family rides a motorcycle past the Amir Chakhmaq Hosseinieh worship site, one of the largest such structures in Iran, on June 1, 2014 in the desert town of Yazd, Iran. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and the legacy of his Islamic Revolution.  (Photo by John Moore/Getty Images) |
| 4163 VA0001957160 | 495271045 | A Trip Through The Heart Of Central Iran | NASRABAD, IRAN - MAY 30:  A shepherd herds goats at sunset on May 30, 2014 near the village of Nasrabad, in central Iran. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4164 | VA0001957160 | 495271061 | A Trip Through The Heart Of Central Iran | PERSEPOLIS, IRAN - MAY 30:  Tourists walk through the ancient Persepolis archeological site on May 30, 2014 in Persepolis, Iran. The ruins mark the site of the 6th century BC Persian Achaemenid Empire, the largest empire the world had known up to that time, eventually ended by Alexander the Great. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history.  (Photo by John Moore/Getty Images) |
| 4165 | VA0001957160 | 495271073 | A Trip Through The Heart Of Central Iran | ABARQU, IRAN - MAY 30:  A pickup truck full of young men rides through town on May 30, 2014 near the town of Abarqu, in central Iran. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |
| 4166 | VA0001957160 | 495271079 | A Trip Through The Heart Of Central Iran | YAZD, IRAN - JUNE 01:  Hotel doorman Aboul Fazl Kalantari (R), and driver Mohammad Ali Khabiri pose for a portrait in front of the Ayatollah Khomeini while awaiting guests at the Moshir-al-Mamalek Garden Hotel on June 1, 2014 in Yazd, Iran. Kalantari is one of two employees with dwarfism hired as doormen at the hotel. Such "traditional" hotels are common in the desert town of Yazd, one of Iran's main tourist destinations. On June 4 Iran marks the 25th anniversary of Khomeini's death and the legacy of his Iranian Islamic revolution. (Photo by John Moore/Getty Images) |
| 4167 | VA0001957160 | 495271097 | A Trip Through The Heart Of Central Iran | NASRABAD, IRAN - MAY 30:  Goats seek out grazing material at sunset on May 30, 2014 near the village of Nasrabad, in central Iran. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |
| 4168 | VA0001957160 | 495271107 | A Trip Through The Heart Of Central Iran | PERSEPOLIS, IRAN - MAY 30:  Tourists gaze upon the Gate of All Nations at the ancient Persepolis archeological site on May 30, 2014 in Persepolis, Iran. The ruins mark the site of the 6th century BC Persian Achaemenid Empire, the largest empire the world had known up to that time, eventually ended by Alexander the Great. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history.  (Photo by John Moore/Getty Images) |
| 4169 | VA0001957160 | 495271133 | A Trip Through The Heart Of Central Iran | SHIRAZ, IRAN - MAY 29:  A cutout of a woman in Iranian dress stands in front of the Karim Khani Palace, also a former prison, on May 29, 2014 in Shiraz, Iran. Shiraz, celebrated for more than 2,000 years as the heartland of Persian culture, is known as the home of Iranian poetry and for its progressive attitudes and tolerance. Like all of Iran, this week Shiraz observes the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of the Islamic revolution.  (Photo by John Moore/Getty Images) |
| 4170 | VA0001957160 | 495271145 | A Trip Through The Heart Of Central Iran | PASARGADAE, IRAN - MAY 30:  White roses and the Iranian flag stand near the tomb of Cyrus the Great on May 30, 2014 in Pasargadae, Iran. The ruins mark the site of the first ruler of the 6th century BC Persian Achaemenid Empire, the largest empire the world had known up to that time, eventually ended by Alexander the Great. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history.  (Photo by John Moore/Getty Images) |
| 4171 | VA0001957160 | 495271149 | A Trip Through The Heart Of Central Iran | NASRABAD, IRAN - MAY 30:  A shepherd herds goats at sunset on May 30, 2014 near the village of Nasrabad, in central Iran. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of Iran's Islamic Revolution, only the latest chapter of Persia's long history. (Photo by John Moore/Getty Images) |
| 4172 | VA0001957160 | 495271157 | A Trip Through The Heart Of Central Iran | PERSEPOLIS, IRAN - MAY 30:  Tourists walk near ancient ruins of the Gate of All Nations at the Persepolis archeological site on May 30, 2014 in Persepolis, Iran. The ruins mark the site of the 6th century BC Persian Achaemenid Empire, the largest empire the world had known up to that time, eventually ended by Alexander the Great. This week marks the 25th anniversary of the death and continued legacy of the Ayatollah Khomeini, the father of the Islamic Revolution, only the latest chapter in Iran's long Persian history. (Photo by John Moore/Getty Images) |
| 4173 | VA0001957160 | 495330401 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  A carpet vendor awaits customers at his shop in the Bazar-e Bozorg on June 2, 2014 in Isfahan, Iran. International sactions have severely affected Iran's carpet industry.  Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaars, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, known as the Shah Mosque before the revolution.  (Photo by John Moore/Getty Images) |
| 4174 | VA0001957160 | 495330405 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  Portraits of the late Ayatollah Khomeini (L) and Iran's current supreme leader Ayatollah Khamenei hang over shoppers in the historic Bazar-e Bozorg on June 2, 2014 in Isfahan, Iran. Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaars, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, known as the Shah Mosque before the revolution.  (Photo by John Moore/Getty Images) |
| 4175 | VA0001957160 | 495330411 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  Couples and families spend in the Unesco-listed Naqsh-eJanan Square on June 2, 2014 in Isfahan, Iran. Isfahan, with it's immense mosques, picturesque bridges and ancient bazaar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, named before the revolution as the Shah Mosque. Naqsh-eJanan Square is the second largest square on earth after Tiananmen Square in Beijing. (Photo by John Moore/Getty Images) |
| 4176 | VA0001957160 | 495330423 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  Customers shop for silver jewelry in the historic Bazar-e Bozorg on June 2, 2014 in Isfahan, Iran. Gold jewelry vendors are on strike protesting the Iranian government's proposed tax hike on gold jewelry. Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaars, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, known as the Shah Mosque before the revolution.  (Photo by John Moore/Getty Images) |
| 4177 | VA0001957160 | 495330431 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  A father and son spend dusk together in the Unesco-listed Naqsh-eJanan Square on June 2, 2014 in Isfahan, Iran. Isfahan, with it's immense mosques, picturesque bridges and ancient bazaar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. Naqsh-eJanan Square is the second largest square on earth after Tiananmen Square in Beijing.  (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4178 | VA0001957160 | 495330433 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  A couple lies in the Unesco-listed Naqsh-eJanan Square on June 2, 2014 in Isfahan, Iran. Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4, Iran mark the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. Naqsh-eJanan Square is the second largest square on earth after Tiananmen Square in Beijing.  (Photo by John Moore/Getty Images) |
| 4179 | VA0001957160 | 495330457 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  Portraits  of the late Ayatollah Khomeini (L) and Iran's current supreme leader Ayatollah Khamenei hang over shoppers in the historic Bazar-e Bozorg on June 2, 2014 in Isfahan, Iran. Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaars, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, known as the Shah Mosque before the revolution.  (Photo by John Moore/Getty Images) |
| 4180 | VA0001957160 | 495330623 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  People change foreign currency for Iranian Rials at an exchange shop in the new Isfahan City Center shopping mall on June 2, 2014 in Isfahan, Iran. The mall, still under construction, is the largest shopping center in Iran and will include a 5-star hotel, a financial center and an entertainment center with cinema and fair complex. The mall is being built by Prestige Land Iran and was designed by architect Madardo Cadiz of Cadiz International. Historic Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution.  (Photo by John Moore/Getty Images) |
| 4181 | VA0001957160 | 495330635 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  People change foreign currency for Iranian Rials at an exchange shop in the new Isfahan City Center shopping mall on June 2, 2014 in Isfahan, Iran. The mall, still under construction, is the largest shopping center in Iran and will include a 5-star hotel, a financial center and an entertainment center with cinema and fair complex. The mall is being built by Prestige Land Iran and was designed by architect Madardo Cadiz of Cadiz International. Historic Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution.  (Photo by John Moore/Getty Images) |
| 4182 | VA0001957160 | 495330655 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  Portraits  of the late Ayatollah Khomeini (L) and Iran's current supreme leader Ayatollah Khamenei gaze hang over an elevator in the new Isfahan City Center shopping mall on June 2, 2014 in Isfahan, Iran. The mall complex, still under construction, is the largest shopping center in Iran and will include a 5-star hotel, a financial center and an entertainment center with cinema and fair complex. The mall is being built by Prestige Land Iran and was designed by architect Madardo Cadiz of Cadiz International. Historic Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution.  (Photo by John Moore/Getty Images) |
| 4183 | VA0001957160 | 495330657 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  A couple argues in the new Isfahan City Center shopping mall on June 2, 2014 in Isfahan, Iran. The mall complex, still under construction, is the largest shopping center in Iran and will include a 5-star hotel, a financial center and an entertainment center with cinema and fair complex. The mall is being built by Prestige Land Iran and was designed by architect Madardo Cadiz of Cadiz International. Historic Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture. It's also the Iran's top tourist destination for both Iranian and domestic visitors. On June 4 Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution.  (Photo by John Moore/Getty Images) |
| 4184 | VA0001957160 | 495346243 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  A couple share a moment together behind a park hedgerow on June 2, 2014 in Isfahan, Iran. Isfahan, with it's immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture, and is Iran's top tourist destination. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution.  (Photo by John Moore/Getty Images) |
| 4185 | VA0001957160 | 495346459 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  A couple argues in the new Isfahan City Center shopping mall on June 2, 2014 in Isfahan, Iran. The mall complex, still under construction, is the largest shopping center in Iran and will include a five-star hotel, a financial center and an entertainment center with cinema and fair complex. The mall is being built by Prestige Land Iran and was designed by architect Madardo Cadiz of Cadiz International. Historic Isfahan, with its immense mosques, picturesque bridges and ancient historic bazaar, is a virtual living museum of Iranian traditional culture, and is Iran's top tourist destination. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution.  (Photo by John Moore/Getty Images) |
| 4186 | VA0001957160 | 495346461 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  People ride a horse and carriage at sunset in Isfahan's Unesco-listed central square on June 2, 2014 in Isfahan, Iran. Isfahan, with its immense mosques, picturesque bridges and ancient bazaar, is a virtual living museum of Iranian traditional culture, and is Iran's top tourist destination. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, known as the Shah Mosque before the revolution.  (Photo by John Moore/Getty Images) |
| 4187 | VA0001957160 | 495346463 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN, IRAN - JUNE 02:  People ride a horse and carriage in Isfahan's Unesco-listed central square on June 2, 2014 in Isfahan, Iran. Isfahan, with its immense mosques, picturesque bridges and ancient bazaar, is a virtual living museum of Iranian traditional culture, and is Iran's top tourist destination. On June 4, Iran marks the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. In the background of the photo is the Imam Mosque, known as the Shah Mosque before the revolution.  (Photo by John Moore/Getty Images) |
| 4188 | VA0001957160 | 495442285 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | SHAHINSHAHR, IRAN - JUNE 03:  A woman fills her gas tank at a service station on June 3, 2014 in Shahinshahr, Iran. Gas prices, which are regulated by the Iranian government, have risen sharply in the last month. Iran on June 4, will mark the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution.  (Photo by John Moore/Getty Images) |
| 4189 | VA0001957160 | 495442287 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | MEYMEH, IRAN - JUNE 03:  Farmer Abbas Hamamian works his wheat field on June 3, 2014 in Meymeh, Iran. He said he has owned the 4-hectare farm for 15 years, and this year's rains have been good for his crop. Iran is marking the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution.  (Photo by John Moore/Getty Images) |
| 4190 | VA0001957160 | 495442301 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | ISFAHAN IRAN - JUNE 03:  An ash tray sits in a hotel hallway on June 3, 2014 in Isfahan, Iran. Iran on June 4, will mark the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution.  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4191 VA0001957160 | 495442315 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | QOM, IRAN - JUNE 03:  An Islamic Mullah and his wife ride past portraits of the late Ayatollah Khomeini (L), and Iran's current supreme leader Ayatollah Khamenei on June 3, 2014 in Qom, Iran. Iran is marking the 25th anniversary of the death of the Ayatollah Khomeini and his legacy of the Islamic Revolution. (Photo by John Moore/Getty Images) |
| 4192 VA0001957160 | 495532227 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | TEHRAN, IRAN - JUNE 04:  A woman stands near a portrait of the Ayatollah Khomeini outside Khomeini's shrine on the 25th anniversary of his death on June 4, 2014 on the outskirts of Tehran, Iran. Thousands of people gathered to hear speeches to mark the event. Khomeini, the founder of the Islamic Republic, is still revered by many Iranians, and his portrait hangs throughout the country.  (Photo by John Moore/Getty Images) |
| 4193 VA0001957160 | 495532259 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | TEHRAN, IRAN - JUNE 04:  A woman holds a portrait of the Ayatollah Khomeini outside Khomeini's shrine on the 25th anniversary of his death on June 4, 2014 on the outskirts of Tehran, Iran. Thousands of people gathered to hear speeches to mark the event. Khomeini, the founder of the Islamic Republic, is still revered by many Iranians, and his portrait hangs throughout the country.  (Photo by John Moore/Getty Images) |
| 4194 VA0001957160 | 495551495 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | TEHRAN, IRAN - JUNE 04:  Iranian walk near by portraits of Iran's supreme leader Ayatollah Ali Khamenei (L), and the former Ayatollah Khomeini outside Khomeini's shrine on the 25th anniversary of his death on June 4, 2014 on the outskirts of Tehran, Iran. Thousands of people gathered to hear speeches to mark the event. Khomeini, the founder of the Islamic Republic, is still revered by many Iranians, and his portrait hangs throughout the country.  (Photo by John Moore/Getty Images) |
| 4195 VA0001957160 | 495551499 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | TEHRAN, IRAN - JUNE 04:  A boy shows off his t-shirt with the visage of Iran's supreme leader Ayatollah Ali Khamenei outside the shrine to the Ayatollah Khomeini on the 25th anniversary of his death on June 4, 2014 on the outskirts of Tehran, Iran. Khomeini, the founder of the Islamic Republic, is still revered by many Iranians, and his portrait hangs throughout the country.  (Photo by John Moore/Getty Images) |
| 4196 VA0001957160 | 495551505 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | TEHRAN, IRAN - JUNE 04:  An Iranian police helicopter passes above portraits of Iran's supreme leader Ayatollah Ali Khamenei (R) and the former Ayatollah Khomeini outside Khomeini's shrine on the 25th anniversary of his death on June 4, 2014 on the outskirts of Tehran, Iran. Khomeini, the founder of the Islamic Republic, is still revered by many Iranians, and his portrait hangs throughout the country.  (Photo by John Moore/Getty Images) |
| 4197 VA0001957160 | 495551519 | A Trip Through The Heart Of Central Iran 25 Years After Khomeini's Death | TEHRAN, IRAN - JUNE 04:  People chant "death to America," outside the shrine to the Ayatollah Khomeini on the 25th anniversary of his death on June 4, 2014 on the outskirts of Tehran, Iran. Thousands of people were bussed in from around the country to hear speeches marking the event. Khomeini, the founder of the Islamic Republic, is still revered by many Iranians, and his portrait hangs throughout the country. (Photo by John Moore/Getty Images) |
| 4198 VA0001957190 | 456501442 | Liberia Battles Spreading Ebola Epidemic | MONROVIA, LIBERIA - OCTOBER 02:  Construction workers stand in the rain while building a new Ebola isolation and treatment center overnight on Ocobter 2, 2014 in Monrovia, Liberia. Work continues 24-hours a day on such centers, which still cannot keep up with demand as the Ebola epidemic continues to spread. (Photo by John Moore/Getty Images) |
| 4199 VA0001957190 | 456535970 | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02:  A health worker watches as a burial team collects Ebola victims from a Ministry of Health treatment center for cremation on October 2, 2014 in Monrovia, Liberia. Eight Liberian Red Cross burial teams under contract with the country's Ministry of Health collect the bodies of Ebola victims each day in the capital. More than 3,200 people have died in West Africa due to the epidemic.  (Photo by John Moore/Getty Images) |
| 4200 VA0001957190 | 456535976 | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02:  A Liberian health worker watches as a burial team collects bodies of Ebola victims from a Ministry of Health treatment center for cremation on October 2, 2014 in Monrovia, Liberia. Eight Liberian Red Cross burial teams under contract with the country's Ministry of Health collect the bodies of Ebola victims each day in the capital. More than 3,200 people have died in West Africa due to the epidemic.  (Photo by John Moore/Getty Images) |
| 4201 VA0001957190 | 456535982 | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02:  A health worker interviews a sick man after he arrived to a Ministry of Health treatment center for Ebola patients on October 2, 2014 in Monrovia, Liberia. More than 3,200 people have died in West Africa due to the epidemic.  (Photo by John Moore/Getty Images) |
| 4202 VA0001957190 | 456535984 | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02:  Neighbors watch as a burial team collects bodies of Ebola victims for cremation on October 2, 2014 in Monrovia, Liberia. Eight Liberian Red Cross burial teams under contract with the country's Ministry of Health collect the bodies of Ebola victims each day in the capital. More than 3,200 people have died in West Africa due to the epidemic.  (Photo by John Moore/Getty Images) |
| 4203 VA0001957190 | 456535986 | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02:  A burial team unloads an Ebola victim, who died in an ambulance, while collecting him for cremation on October 2, 2014 in Monrovia, Liberia. Eight Liberian Red Cross burial teams under contract with the country's Ministry of Health collect the bodies of Ebola victims in the capital. More than 3,200 people have died in West Africa due to the epidemic.  (Photo by John Moore/Getty Images) |
| 4204 VA0001957190 | 456535992 | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02:  Fellow tenants sit at the home where Eric Duncan, the first Ebola patient to develop symptoms in the United States, rented a room on October 2, 2014 in Monrovia, Liberia. Duncan reportedly physically assisted Marthalene Williams, 19 and 6 1/2 months pregnant, to a Monrovia hospital on September 15, where she was turned away. She died on September 17 but not before probably infecting him, and he then flew to Dallas without showing symptoms, arriving September 20 and became sick several days later. Officials say they up to 100 people in Dallas may have been exposed to the deadly virus by people who Ducan came in contact with before he was admitted to Texas Health Presbyterian Hospital.  (Photo by John Moore/Getty Images) |
| 4205 VA0001957190 | 456535998 | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02:  A burial team disinfects an Ebola victim while collecting him for cremation on October 2, 2014 in Monrovia, Liberia. Eight Liberian Red Cross burial teams under contract with the country's Ministry of Health collect the bodies of Ebola victims in the capital. More than 3,200 people have died in West Africa due to the epidemic. (Photo by John Moore/Getty Images) |
| 4206 VA0001957190 | 456536260 | Liberia Races To Expand Ebola Treatment Facilities | MONROVIA, LIBERIA - OCTOBER 02:  People pass an Ebola awareness mural on October 2, 2014 in Monrovia, Liberia. More than 3,200 people have died in West Africa due to the epidemic.  (Photo by John Moore/Getty Images) |
| 4207 VA0001957190 | 456595082 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 03:  A Liberian Ministry of Health worker, dressed in an anti-contamination suit, speaks to Banu, 4, in a holding center for suspected Ebola patients at Redemption Hospital on October 3, 2014 in Monrovia, Liberia. He had arrived there with his sick mother and two siblings to be tested for Ebola. His father died of the disease a week before. Patients there are tested for Ebola and if the results are positive, are sent to an Ebola treatment unit (ETU). The epidemic has killed more than 3,300 people in West Africa according to the U.S. Centers for Disease Control (CDC).  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4208 VA0001957190 | 456599176 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 03:  A Liberian health worker dressed in an anti-contamination suit speaks with a family in a holding center for suspected Ebola patients, formerly the maternity ward at Redemption Hospital on October 3, 2014 in Monrovia, Liberia. The husband of the woman, who said she was very ill, died of Ebola a week before. People at the center are tested for Ebola and if the results are positive, are sent to an Ebola treatment unit (ETU). The epidemic has killed more than 3,300 people in West Africa according to the U.S. Centers for Disease Control (CDC).  (Photo by John Moore/Getty Images) |
| 4209 VA0001957190 | 456609158 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 03:  U.S. Air Force personnel offload equipment from a C-17 transport plane on October 3, 2014 outside of Monrovia, Liberia. The U.S. military continues to build up forces as part of Operation United Assistance, the humanitarian mission to aid Liberia in West Africa's Ebola outbreak, which has killed more than 3,300 people.  (Photo by John Moore/Getty Images) |
| 4210 VA0001957190 | 456610456 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 03:  A Liberian health worker dressed in an anti-contamination suit speaks with a boy at a center for suspected Ebola patients, formerly the maternity ward at Redemption Hospital on October 3, 2014 in Monrovia, Liberia. People at the center are tested for Ebola and if the results are positive, are sent to an Ebola treatment unit (ETU). The epidemic has killed more than 3,300 people in West Africa according to the U.S. Centers for Disease Control (CDC).  (Photo by John Moore/Getty Images) |
| 4211 VA0001957190 | 456610468 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 03:  A World Health Organization (WHO), instructor teaches new health workers during a training session on October 3, 2014 in Monrovia, Liberia. The WHO is training some 400 new health workers in two-week courses for the Liberian Ministry of Health. Many of the new health workers will be stationed in some of th 17 Ebola treatment units to be built by the U.S. military.  (Photo by John Moore/Getty Images) |
| 4212 VA0001957190 | 456627906 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | NEW KRU TOWN, LIBERIA - OCTOBER 04:  Residents of an Ebola affected township wait in line before dawn to receive family and home disinfection kits distributed by Doctors Without Borders (MSF), on October 4, 2014 in New Kru Town, Liberia. MSF gave out thousands of the kits in early morning distributions, some of 50,000 such "Ebola kits" to be given to families throughout the capital area. The kits, which include buckets, soap, gloves, anti-contamination gowns, plastic bags, a spray bottle and masks, are meant to give people some level of protection if a family member becomes sick, possibly from Ebola.  (Photo by John Moore/Getty Images) |
| 4213 VA0001957190 | 456685810 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | PAYNESVILLE, LIBERIA - OCTOBER 05:  A Doctors Without Borders (MSF), health worker in protective clothing holds a child suspected of having Ebola in the MSF treatment center on October 5, 2014 in Paynesville, Liberia. The girl and her mother, showing symptoms of the deadly disease, were awaiting test results for the virus. The Ebola epidemic has killed more than 3,400 people in West Africa, according to the World Health Organization. (Photo by John Moore/Getty Images) |
| 4214 VA0001957190 | 456685818 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | PAYNESVILLE, LIBERIA - OCTOBER 05:  A Doctors Without Borders (MSF), health worker in protective clothing carries a child suspected of having Ebola in the MSF treatment center on October 5, 2014 in Paynesville, Liberia. The girl and her mother, showing symptoms of the deadly disease, were awaiting test results for the virus. The Ebola epidemic has killed more than 3,400 people in West Africa, according to the World Health Organization. (Photo by John Moore/Getty Images) |
| 4215 VA0001957190 | 456735050 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 06:  A woman lies alongside the road while waiting to enter the Ebola treatment center at the Island Hospital on October 6, 2014 on the outskirts of Monrovia, Liberia. She said she was bleeding heavily from a miscarriage and was unable to get treatment at other clinics, many of which now refuse to treat bleeding patients due to fears of contracting Ebola. The Island Hospital, with it's 120 beds, has reached at full capacity since it's opening by the Liberian Ministry of Health and the World Health Organization (WHO), in September. The Ebola outbreak has killed more than 3,400 people in West Africa, according to the WHO.  (Photo by John Moore/Getty Images) |
| 4216 VA0001957190 | 456795536 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | GBARNGA, LIBERIA - OCTOBER 07:  U.S. Navy microbiologist Lt. Jimmy Regeimbal handles a vaccine box with blood samples while testing for Ebola at the U.S. Navy mobile laboratory on October 5, 2014 near Gbarnga, Liberia. The U.S. now operates 4 mobile laboratories as part of the American response to the Ebola epidemic. The disease has killed more than 3,400 people in West Africa, according to the World Health Organization. (Photo by John Moore/Getty Images) |
| 4217 VA0001957190 | 456807824 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | GBARNGA, LIBERIA - OCTOBER 07:  A U.S. Army soldier watches as a burial team prepares new graves outside an Ebola treatment center on October 7, 2014 near Gbarnga in Bong County of central Liberia. The 70-bed facility is run by the U.S.-based International Medical Corps and supported by USAID. The Ebola epidemic has killed more than 3,400 people in West Africa, according to the World Health Organization. (Photo by John Moore/Getty Images) |
| 4218 VA0001957190 | 456852684 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 08:  Airmen from the 633rd Medical Group of the U.S. Air Force set up tents for a 25-bed hospital to aid Liberian health workers infected with Ebola on October 8, 2014 near Monrovia, Liberia. The airmen are setting up the modular hospital, known by the military as an expeditionary medical support system (EMEDS), near the international airport outside of Monrovia. The airmen will train U.S. public health service members in using the hospital's medical equipment, but will not be involved in treatment of Ebola patients.  (Photo by John Moore/Getty Images) |
| 4219 VA0001957190 | 456857174 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 08:  A burial team from the Liberian Red Cross prays before collecting the body of an Ebola victim from his home on October 8, 2014 near Monrovia, Liberia. The Ebola epidemic has killed more than 3,400 people in West Africa, according to the World Health Organization.  (Photo by John Moore/Getty Images) |
| 4220 VA0001957190 | 456857186 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 08:  A burial team from the Liberian Red Cross carries the body of an Ebola victim from his home on October 8, 2014 near Monrovia, Liberia. The Ebola epidemic has killed more than 3,400 people in West Africa, according to the World Health Organization. (Photo by John Moore/Getty Images) |
| 4221 VA0001957190 | 456857198 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 08:  A burial team from the Liberian Red Cross collects the body of an Ebola victim from his home on October 8, 2014 near Monrovia, Liberia. The Ebola epidemic has killed more than 3,400 people in West Africa, according to the World Health Organization.  (Photo by John Moore/Getty Images) |
| 4222 VA0001957190 | 456932026 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 09:  U.S. Marines arrive to take part in Operation United Assistance on October 9, 2014 near Monrovia, Liberia. Some 90 Marines arrived on KC-130 transport planes and MV-22 Ospreys to support the American effort to contain the Ebola epidemic. The Ospreys, which can land vertically like helicopters, will transport U.S. troops and supplies as they build 17 Ebola treatment centers around Liberia. U.S. President Barack Obama has committed up to 4,000 troops in West Africa to combat the disease.  (Photo by John Moore/Getty Images) |
| 4223 VA0001957190 | 456937970 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 09:  U.S. Marines arrive as part of Operation United Assistance on October 9, 2014 in Monrovia, Liberia. Some 90 Marines, the largest group of U.S. military yet, arrived  on KC-130 transport planes and MV-22 Ospreys to support the American effort to contain the Ebola epidemic. The four Ospreys, which can land vertically like helicopters, will transport U.S. troops and supplies as they build 17 Ebola treatment centers around Liberia.  U.S. President Barack Obama has committed up to 4,000 troops in West Africa to combat the disease. (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4224 VA0001957190 | 456999956 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: A woman crawls towards the body of her sister as Ebola burial team members take her sister Mekie Nagbe, 28, for cremation on October 10, 2014 in Monrovia, Liberia. Nagbe, a market vendor, collapsed and died outside her home earlier in the morning while leaving to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 4225 VA0001957190 | 456999968 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: A woman collapses after Ebola burial team members take her sister Mekie Nagbe, 28, for cremation on October 10, 2014 in Monrovia, Liberia. Nagbe, a market vendor, collapsed and died outside her home earlier in the morning while leaving to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 4226 VA0001957190 | 456999970 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: A woman throws a handful of soil towards the body of her sister as Ebola burial team members take her sister Mekie Nagbe, 28, for cremation on October 10, 2014 in Monrovia, Liberia. Nagbe, a market vendor, collapsed and died outside her home earlier in the morning while leaving to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 4227 VA0001957190 | 456999978 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: A woman throws a handful of soil towards the body of her sister as Ebola burial team members take her sister Mekie Nagbe, 28, for cremation on October 10, 2014 in Monrovia, Liberia. Nagbe, a market vendor, collapsed and died outside her home earlier in the morning while leaving to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 4228 VA0001957190 | 457000196 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: Sophia Doe sits with her grandchildren Beauty Mandi, 9 months (L) and Arthuneh Qunoh, 9, (R), while watching the arrival an Ebola burial team to take away the body of her daughter Mekie Nagbe, 28, for cremation on October 10, 2014 in Monrovia, Liberia. The children seen in the photo are daughters of the deceased. Mekie Nagbe, a market vendor died outside her home earlier in the morning while trying to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa.The woman had died outside her home earlier in the morning while trying to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. (Photo by John Moore/Getty Images) |
| 4229 VA0001957190 | 457000206 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: A woman watches as an Ebola burial team arrives to take away her sister Mekie Nagbe, 28, for cremation on October 10, 2014 in Monrovia, Liberia. Nagbe, a market vendor, collapsed and died outside her home earlier in the morning while leaving to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 4230 VA0001957190 | 457001780 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: A woman grieves after Ebola burial team members arrived to take away the body of Mekie Nagbe, 28, for cremation on October 10, 2014 in Monrovia, Liberia. Nagbe, a market vendor, collapsed and died outside her home earlier in the morning while leaving to walk to a treatment center, according to her relatives. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 4231 VA0001957190 | 457003434 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: An Ebola burial team removes the body of Nama Fambule for cremation on October 10, 2014 in Monrovia, Liberia. Family members and neighbors said that she had been sick for more than a year with an undiagnosed illness and protested her body being taken away as an Ebola victim. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 4232 VA0001957190 | 457003436 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: Family members grieve as Ebola burial team members prepare to remove the body of Nama Fambule for cremation on October 10, 2014 in Monrovia, Liberia. Family members and neighbors said that she had been sick for more than a year with an undiagnosed illness and protested her body being taken away as an Ebola victim. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 4233 VA0001957190 | 457003464 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: Varney Jonson, 46, grieves as an Ebola burial team takes away the body of his wife Nama Fambule for cremation on October 10, 2014 in Monrovia, Liberia. He and his family said that she had been sick for more than a year with an undiagnosed illness and protested her body being taken away as an Ebola victim. The burial of loved ones is important in Liberian culture, making the removal of infected bodies for cremation all the more traumatic for surviving family members. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 4234 VA0001957190 | 457008048 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: An Ebola burial team carries the body of a woman through the New Kru Town suburb on October 10, 2014 of Monrovia, Liberia. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 4235 VA0001957190 | 457008058 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10: An Ebola burial team, dressed in protective clothing, carries the body of a woman, 54, while passing a bucket of chlorinated water for hand washing in the New Kru Town suburb on October 10, 2014 of Monrovia, Liberia. Frequent hand washing is one of the main safeguards against contracting Ebola, which is transmitted through bodily fluids. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4236 VA0001957190 | 457008068 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 10:  An Ebola burial team member cuts through a yard to collect the body of a woman, 54, in the New Kru Town suburb on October 10, 2014 of Monrovia, Liberia. The World Health Organization says the Ebola epidemic has now killed more than 4,000 people in West Africa.  (Photo by John Moore/Getty Images) |
| 4237 VA0001957190 | 457060026 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | TUBMANBURG, LIBERIA - OCTOBER 11:  Soldiers from the Liberian Army's 1st Engineer Company disinfect their boots and hands before entering the construction site of an Ebola treatment center on October 11, 2014 in Tubmanburg, Liberia. Liberian army soldiers and American troops are building an Ebola treatment center there, the first of 17 to be built nationwide, as part of the U.S. response to the epidemic. The World Health Organization says that the Ebola epidemic has killed more than 4,000 people in West Africa.  (Photo by John Moore/Getty Images) |
| 4238 VA0001957190 | 457069370 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | TUBMANBURG, LIBERIA - OCTOBER 11:  U.S. Marines and Liberian troops set up a landing zone at the construction site of an Ebola treatment center on October 11, 2014 in Tubmanburg, Liberia. The Liberian military and American troops are building an Ebola treatment center there, the first of 17 to be built nationwide, as part of the U.S. response to the epidemic. The World Health Organization says that the Ebola epidemic has killed more than 4,000 people in West Africa. (Photo by John Moore/Getty Images) |
| 4239 VA0001957190 | 457111798 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | PAYNESVILLE, LIBERIA - OCTOBER 12:  Mohammed Jan Jallo, 40, smiles while looking over a letter from Doctors Without Borders (MSF), labeling him as Ebola-free, following his recovery at the MSF treatment center on October 12, 2014 in Paynesville, Liberia. He said he works as a vendor in a market and has no idea from whom he contracted the disease. Roughly 40 percent of people who come down with Ebola survive. According to the World Health Organization, the Ebola epidemic has killed more than 4,000 people in West Africa.  (Photo by John Moore/Getty Images) |
| 4240 VA0001957190 | 457166066 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13:  People gather outside the Island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone.  (Photo by John Moore/Getty Images) |
| 4241 VA0001957190 | 457166068 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13: Health workers dress in protective clothing before taking the body of an Ebola victim from the Island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike at Ebola treatment centers was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone. (Photo by John Moore/Getty Images) |
| 4242 VA0001957190 | 457166070 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13:  People walk past the Island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone.  (Photo by John Moore/Getty Images) |
| 4243 VA0001957190 | 457166072 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13:  People walk past the Island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone.  (Photo by John Moore/Getty Images) |
| 4244 VA0001957190 | 457166076 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13:  Health workers dress in protective clothing before taking the body of an Ebola victim from the Island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike at Ebola treatment centers was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone.  (Photo by John Moore/Getty Images) |
| 4245 VA0001957190 | 457166082 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13:  Health workers dress in protective clothing before taking the body of an Ebola victim from the Island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike at Ebola treatment centers was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone.  (Photo by John Moore/Getty Images) |
| 4246 VA0001957190 | 457166114 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13:  A doctor outside the JFK Ebola treatment center speaks to journalists on October 13, 2014 in Monrovia, Liberia. A planned strike was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone.  (Photo by John Moore/Getty Images) |
| 4247 VA0001957190 | 457166116 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 13:  Health workers dress in protective clothing before taking the body of an Ebola victim from the Island Clinic Ebola treatment center on October 13, 2014 in Monrovia, Liberia. A planned strike at Ebola treatment centers was averted as most nurses and health care workers reported for work, many saying they could not in good conscience leave their patients unattended. Health workers have been asking for increased hazard pay. They are one of the most high-risk groups of Ebola infection, as nearly 100 of them have died in Liberia alone.  (Photo by John Moore/Getty Images) |
| 4248 VA0001957190 | 457208216 | Liberian President Sirleaf And USAID Administrator Shah Hold Press Conference | MONROVIA, LIBERIA - OCTOBER 14:  Liberian President Ellen Johnson Sirleaf listens to American USAID Administrator Rajiv Shah speak at a joint press conference on October 14, 2014 in Monrovia, Liberia. Sirleaf, winner of the 2011 Nobel Peace Prize, has called on the international community to do more to help combat the Ebola epidemic that has killed more than 4,400 people in West Africa, according to the World Health Organization, with roughly half of that total in Liberia. (Photo by John Moore/Getty Images) |
| 4249 VA0001957190 | 457208328 | Liberian President Sirleaf And USAID Administrator Shah Hold Press Conference | MONROVIA, LIBERIA - OCTOBER 14:  Liberian President Ellen Johnson Sirleaf attends a press conference on October 14, 2014 in Monrovia, Liberia. She met with Norwegian Foreign Minister Borge Brende and USAID Administrator Rajiv Shah at her office at the Liberian Foreign Ministry. Sirleaf, winner of the 2011 Nobel Peace Prize, has called on the international community to do more to help combat the Ebola epidemic that has killed more than 4,400 people in West Africa, according to the World Health Organization, with roughly half of that total in Liberia.  (Photo by John Moore/Getty Images) |
| 4250 VA0001957190 | 457208350 | Liberian President Sirleaf And USAID Administrator Shah Hold Press Conference | MONROVIA, LIBERIA - OCTOBER 14:  Liberian President Ellen Johnson Sirleaf attends a press conference on October 14, 2014 in Monrovia, Liberia. She met with Norwegian Foreign Minister Borge Brende and USAID Administrator Rajiv Shah at her office at the Liberian Foreign Ministry. Sirleaf, winner of the 2011 Nobel Peace Prize, has called on the international community to do more to help combat the Ebola epidemic that has killed more than 4,400 people in West Africa, according to the World Health Organization, with roughly half of that total in Liberia.  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4251 VA0001957190 | 457262614 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | TUBMANBURG, LIBERIA - OCTOBER 15:  Boys run from the blowing dust as a U.S. Marine MV-22 Osprey tiltrotor departs the site of an Ebola treatment center under construction on October 15, 2014 in Tubmanburg, Liberia. The center is the first of 17 Ebola treatment centers being built by Liberian forces under American supervision as part of Operation United Assistance to combat the Ebola epidemic.  (Photo by John Moore/Getty Images) |
| 4252 VA0001957190 | 457302228 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | PAYNESVILLE, LIBERIA - OCTOBER 16:  Health workers at Doctors Without Borders (MSF), talk with Ebola patients in the high-risk area of the ELWA 3 Ebola treatment center on October 16, 2014 in Paynesville, Liberia. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a mortality rate for the disease at about 70 percent. (Photo by John Moore/Getty Images) |
| 4253 VA0001957190 | 457314232 | The Survivors: Portraits Of Liberians Who Recovered From Ebola | PAYNESVILLE, LIBERIA - OCTOBER 16:  Ebola survivors Anthony Naileh, 46, and his wife Bendu Naileh, 34, stand at the Doctors Without Borders (MSF), Ebola treatment center after meeting with fellow survivors on October 16, 2014 in Paynesville, Liberia. Anthony said he is a steographer at the Liberian Senate and plans to go back to work for the January session. Bendu, a nurse, said she thought she caught Ebola after laying her hands in prayer on a nefew who had the disease in August. She then sickened her husband, who cared for her. The virus has a 70 percent mortality rate, according to the World Health Organization, but leaves survivors immune to the strain that sickened them.  (Photo by John Moore/Getty Images) |
| 4254 VA0001957190 | 457314240 | The Survivors: Portraits Of Liberians Who Recovered From Ebola | MONROVIA, LIBERIA - OCTOBER 13:  Emergency room doctor and Ebola survivor Philip Ireland stands outside the JFK Hospital where he works on October 13, 2014 in Monrovia, Liberia. Ireland spent 21 days recovering from the disease in July. Ebola, which has an average 70 percent mortality rate, leaves survivors immune to the strain that sickened them.  (Photo by John Moore/Getty Images) |
| 4255 VA0001957190 | 457314290 | The Survivors: Portraits Of Liberians Who Recovered From Ebola | PAYNESVILLE, LIBERIA - OCTOBER 16:  Ebola survivor Varney Taylor, 26, stands in the low-risk section of the Doctors Without Borders (MSF), Ebola treatment center after attending a survivors' meeting on October 16, 2014 in Paynesville, Liberia. He said he lost three family members to the disease and believes he contracted Ebola while carrying the body of his aunt after her death. The Ebola epidemic has a 70 percent mortality rate, according to the World Health Organization, but leaves survivors immune to the strain that sickened them. (Photo by John Moore/Getty Images) |
| 4256 VA0001957190 | 457314336 | The Survivors: Portraits Of Liberians Who Recovered From Ebola | PAYNESVILLE, LIBERIA - OCTOBER 16:  Ebola survivor Jeremra Cooper, 16, wipes his face from the heat while in the low-risk section of the Doctors Without Borders (MSF), Ebola treatment center on October 16, 2014 in Paynesville, Liberia. The 8th grade student said he lost six family members to the Ebola epidemic before coming down sick with the disease himself and being sent to the MSF center, where he recovered after one month. The virus has a 70 percent mortality rate, according to the World Health Organization, but leaves survivors immune to the strain that sickened them.  (Photo by John Moore/Getty Images) |
| 4257 VA0001957190 | 457377912 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 17: A health worker takes Benson, 2 months, from her mother to carry him to a re-opened Ebola holding center in the West Point neighborhood on October 17, 2014 in Monrovia, Liberia. The baby, her mother and grandmother were all taken to the center after an Ebola tracing coordinator checked their temperature and found they all have fever. A family member living in the home had died only the day before from Ebola. The West Point holding center was re-opened this week with community support, two months after a mob overran the facility and looted it's contents, denying the presence of Ebola in their community. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a 70 percent mortality rate for those infected with the virus.  (Photo by John Moore/Getty Images) |
| 4258 VA0001957190 | 457377918 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 17: A health worker carries Benson, 2 months, to a re-opened Ebola holding center in the West Point neighborhood on October 17, 2014 in Monrovia, Liberia. The baby, her mother and grandmother were all taken to the center after an Ebola tracing coordinator checked their temperature and found they all had fever. A family member living in the home had died only the day before from Ebola. The West Point holding center was re-opened this week with community support, two months after a mob overran the facility and looted it's contents, many denying the presence of Ebola in their community. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a 70 percent mortality rate for those infected with the virus.  (Photo by John Moore/Getty Images) |
| 4259 VA0001957190 | 457377962 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 17: A health worker carries Benson, 2 months,  to a re-opened Ebola holding center in the West Point neighborhood on October 17, 2014 in Monrovia, Liberia. The baby, her mother and grandmother were all taken to the center after an Ebola tracing coordinator checked their temperature and found they all had fever. A family member living in the home had died only the day before from Ebola. The West Point holding center was re-opened this week with community support, two months after a mob overran the facility and looted it's contents, many denying the presence of Ebola in their community. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a 70 percent mortality rate for those infected with the virus.  (Photo by John Moore/Getty Images) |
| 4260 VA0001957190 | 457378982 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 16:  Family members peer into a bedroom as the dead body of a man awaits the arrival of an Ebola burial team to take him for cremation on October 17, 2014 in Monrovia, Liberia. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a 70 percent mortality rate for those infected with the virus. (Photo by John Moore/Getty Images) |
| 4261 VA0001957190 | 457379138 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 17:  Health workers are sprayed with disinfectant while taking off protective clothing at an Ebola holding center in the West Point neighborhood on October 17, 2014 in Monrovia, Liberia. The West Point holding center was re-opened this week with community support, two months after a mob overran the facility and looted its contents, many denying the presence of Ebola in their community. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a 70 percent mortality rate for those infected with the virus.  (Photo by John Moore/Getty Images) |
| 4262 VA0001957190 | 457379164 | Liberia Races To Expand Ebola Treatment Facilities, As U.S. Troops Arrive | MONROVIA, LIBERIA - OCTOBER 17:  A health worker escorts a woman from a holding center into an ambulance for transport to an Ebola treatment center in the West Point neighborhood on October 17, 2014 in Monrovia, Liberia. A family was taken to the center after an Ebola tracing coordinator checked their temperature and found they all had fever. A family member living in the home had died only the day before from Ebola. The West Point holding center was re-opened this week with community support, two months after a mob overran the facility and looted it's contents, many denying the presence of Ebola in their community. The World Health Organization says that more than 4,500 people have died due to the Ebola epidemic in West Africa with a 70 percent mortality rate for those infected with the virus.  (Photo by John Moore/Getty Images) |
| 4263 VA0001957191 | 461045386 | Frigid Winter Storm Makes East Way Across Midwest | CHICAGO, IL - JANUARY 05:  A commuter makes his way to work as temperatures hovered around zero degrees Fahrenheit during the morning rush on January 5, 2015 in Chicago, Illinois. Temperatures are expected to remain in the single digits today and three to six inches of snow are expected to fall this evening. (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4264 VA0001957191 | 461045400 | Frigid Winter Storm Makes East Way Across Midwest | CHICAGO, IL - JANUARY 05:  A commuter makes his way to work as temperatures hovered around zero degrees Fahrenheit during the morning rush on January 5, 2015 in Chicago, Illinois. Temperatures are expected to remain in the single digits today and three to six inches of snow are expected to fall this evening.  (Photo by Scott Olson/Getty Images) |
| 4265 VA0001957191 | 461046998 | Frigid Winter Storm Makes East Way Across Midwest | CHICAGO, IL - JANUARY 05:  Commuters make their way to work as temperatures hovered around zero degrees Fahrenheit during the morning rush on January 5, 2015 in Chicago, Illinois. Temperatures are expected to remain in the single digits today and three to six inches of snow are expected to fall this evening.  (Photo by Scott Olson/Getty Images) |
| 4266 VA0001957191 | 461047024 | Frigid Winter Storm Makes East Way Across Midwest | CHICAGO, IL - JANUARY 05:  Commuters make their way to work as temperatures hovered around zero degrees Fahrenheit during the morning rush on January 5, 2015 in Chicago, Illinois. Temperatures are expected to remain in the single digits today and three to six inches of snow are expected to fall this evening.  (Photo by Scott Olson/Getty Images) |
| 4267 VA0001957191 | 461047670 | Frigid Winter Storm Makes East Way Across Midwest | CHICAGO, IL - JANUARY 05:  Commuters make their way to work as temperatures hovered around zero degrees Fahrenheit during the morning rush on January 5, 2015 in Chicago, Illinois. Temperatures are expected to remain in the single digits today and three to six inches of snow are expected to fall this evening.  (Photo by Scott Olson/Getty Images) |
| 4268 VA0001957191 | 461131546 | Temperatures Drop Near Zero Degrees In Chicago | CHICAGO, IL - JANUARY 07:  A woman tries to stay warm as she waits on an L platform during the early morning rush while temperatures hovered around zero degrees Fahrenheit on January 7, 2015 in Chicago, Illinois. Most of the city's schools were cancelled today as wind chill temperatures were expected to exceed -30. (Photo by Scott Olson/Getty Images) |
| 4269 VA0001957191 | 461131554 | Temperatures Drop Near Zero Degrees In Chicago | CHICAGO, IL - JANUARY 07:  Commuters try to stay warm as they wait for a train on an L platform during the early morning rush while temperatures hovered around zero degrees Fahrenheit on January 7, 2015 in Chicago, Illinois. Most of the city's schools were cancelled today as wind chill temperatures were expected to exceed -30. (Photo by Scott Olson/Getty Images) |
| 4270 VA0001957191 | 461131558 | Temperatures Drop Near Zero Degrees In Chicago | CHICAGO, IL - JANUARY 07:  A woman tries to stay warm as she waits on an L platform during the early morning rush while temperatures hovered around zero degrees Fahrenheit on January 7, 2015 in Chicago, Illinois. Most of the city's schools were cancelled today as wind chill temperatures were expected to exceed -30. (Photo by Scott Olson/Getty Images) |
| 4271 VA0001957191 | 461133262 | Temperatures Drop Near Zero Degrees In Chicago | CHICAGO, IL - JANUARY 07:  Ice builds up along North Avenue Pier while temperatures hovered around zero degrees Fahrenheit on January 7, 2015 in Chicago, Illinois. Most of the city's schools were cancelled today as wind chill temperatures were expected to exceed -30.  (Photo by Scott Olson/Getty Images) |
| 4272 VA0001957191 | 461133266 | Temperatures Drop Near Zero Degrees In Chicago | CHICAGO, IL - JANUARY 07:  Commuters try to stay warm as they wait for a train on an L platform during  morning rush while temperatures hovered around zero degrees Fahrenheit on January 7, 2015 in Chicago, Illinois. Most of the city's schools were cancelled today as wind chill temperatures were expected to exceed -30.  (Photo by Scott Olson/Getty Images) |
| 4273 VA0001957191 | 461367190 | Mercedes-Benz Holds Press Event Prior To Start Of North American International Auto Show | DETROIT, MI - JANUARY 11:  Mercedes-Benz introduces the GLE 450 AMG Coupe at the North American International Auto Show (NAIAS) on January 11, 2015 in Detroit, Michigan. The auto show will open to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4274 VA0001957191 | 461367196 | Mercedes-Benz Holds Press Event Prior To Start Of North American International Auto Show | DETROIT, MI - JANUARY 11:  Mercedes-Benz introduces the GLE 63 Coupe at the North American International Auto Show (NAIAS) on January 11, 2015 in Detroit, Michigan. The auto show will open to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4275 VA0001957191 | 461369422 | Mercedes-Benz Holds Press Event Prior To Start Of North American International Auto Show | DETROIT, MI - JANUARY 11:  Dr. Dieter Zetsche of Mercedes-Benz poses for pictures with the GLE 63 Coupe after its introduction at the North American International Auto Show (NAIAS) on January 11, 2015 in Detroit, Michigan. The auto show will open to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4276 VA0001957191 | 461429132 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Carlos Chosn, President and Chief Executive Officer at Nissan, introduces the new Titan pickup at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4277 VA0001957191 | 461429156 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Carlos Chosn, President and Chief Executive Officer at Nissan, introduces the new Titan pickup at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4278 VA0001957191 | 461433134 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Ford introduces the new GT at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January (Photo by Scott Olson/Getty Images) |
| 4279 VA0001957191 | 461433874 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Bill Ford (L), Executive Chairman of Ford Motor Company, and Mark Fields, President and Chief Executive Officer of Ford Motor Company, celebrate the launch of the Ford GT at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January (Photo by Scott Olson/Getty Images) |
| 4280 VA0001957191 | 461433902 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Joe Hinrich, President, The Americas at Ford Motor Company, introduces the new Ford F150 Raptor at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January (Photo by Scott Olson/Getty Images) |
| 4281 VA0001957191 | 461433938 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  People stand near the newly introduced Ford GT at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January (Photo by Scott Olson/Getty Images) |
| 4282 VA0001957191 | 461433954 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Bill Ford (L), Executive Chairman of Ford Motor Company, and Mark Fields, President and Chief Executive Officer of Ford Motor Company, celebrate the launch of the Ford GT at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January (Photo by Scott Olson/Getty Images) |
| 4283 VA0001957191 | 461435188 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Ford introduces the new Ford F150 Raptor at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4284 VA0001957191 | 461437354 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  BMW introduces the new line of 6 Series cars at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January 25.  (Photo by Scott Olson/Getty Images) |
| 4285 VA0001957191 | 461440262 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Acura introduces the new NSX at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January 25.  (Photo by Scott Olson/Getty Images) |
| 4286 VA0001957191 | 461448604 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Volvo prepares to introduce the new XC90 at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January 25.  (Photo by Scott Olson/Getty Images) |
| 4287 VA0001957191 | 461448614 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Lex Kerssemaker, Senior VP Product Strategy and Vehicle Line Management at Volvo, introduces the new XC90 at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. More than 5000 journalists from around the word will see approximately 45 new vehicles unveiled during the 2015 NAIAS, which opens to the public January 17 and concludes January 25.  (Photo by Scott Olson/Getty Images) |
| 4288 VA0001957191 | 461454620 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Automotive journalists look over the new Alfa Romeo 4C convertible at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4289 VA0001957191 | 461454676 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Bentley shows off their cars at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4290 VA0001957191 | 461454692 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Automotive journalists look over the new Alfa Romeo 4C convertible at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4291 VA0001957191 | 461454728 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Guests look over the new Alfa Romeo 4C coupe during the media preview at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4292 VA0001957191 | 461454828 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 12:  Bentley shows off their GTS Speed convertible at the North American International Auto Show (NAIAS) on January 12, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4293 VA0001957191 | 461492292 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 13: A Jaguar badge decorates the grill of the Jaguar XE during the media preview at the North American International Auto Show (NAIAS) on January 13, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4294 VA0001957191 | 461492460 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 13:  Maserati shows off their Alfieri concept car during the media preview at the North American International Auto Show (NAIAS) on January 13, 2015 in Detroit, Michigan. The car, named after one of the company's founding brothers, is expected to be offered for sale in two years. The auto show opens to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4295 VA0001957191 | 461492464 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 13:  Maserati shows off their Alfieri concept car during the media preview at the North American International Auto Show (NAIAS) on January 13, 2015 in Detroit, Michigan. The car, named after one of the company's founding brothers, is expected to be offered for sale in two years. The auto show opens to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4296 VA0001957191 | 461493150 | Detroit Hosts Annual North American International Auto Show | DETROIT, MI - JANUARY 13:  GMC shows off their  Acadia Denali luxury crossover SUV during the media preview at the North American International Auto Show (NAIAS) on January 13, 2015 in Detroit, Michigan. The auto show opens to the public January 17-25.  (Photo by Scott Olson/Getty Images) |
| 4297 VA0001957191 | 461797202 | March Held In Ferguson Marking Martin Luther King Jr. Day | FERGUSON, MO - JANUARY 19:  Demonstrators remember Michael Brown with a Martin Luther King Jr. Day march from the apartment complex where he was killed to the Ferguson police station on January 19, 2015 in Ferguson, Missouri. Brown, an unarmed black teenager, was shot and killed by Darren Wilson, a white Ferguson police officer, August 9, 2014.  His death caused months of sometimes violent protests in the St. Louis area and sparked nationwide outcry against use of excessive force by police.  (Photo by Scott Olson/Getty Images) |
| 4298 VA0001957191 | 461830872 | Gas Prices Below $2 In 28 States As Energy Prices Continue To Slide | DELLWOOD, MO - JANUARY 20:  A gas station advertises gasoline for $1.68 a gallon on January 20, 2015 in Dellwood, Missouri. Nationwide gas prices are averaging $2.05 a gallon, their lowest level since early 2009.  (Photo by Scott Olson/Getty Images) |
| 4299 VA0001957191 | 461831604 | Gas Prices Below $2 In 28 States As Energy Prices Continue To Slide | DELLWOOD, MO - JANUARY 20:  A gas station advertises gasoline for $1.68 a gallon on January 20, 2015 in Dellwood, Missouri. Nationwide gas prices are averaging $2.05 a gallon, their lowest level since early 2009.  (Photo by Scott Olson/Getty Images) |
| 4300 VA0001957191 | 461914378 | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21:  An idled pump jack, once used to extract crude oil from the ground, and a tank battery, used to temporarily store the freshly-pumped crude. sit near the Asbury church and cemetery on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States.  (Photo by Scott Olson/Getty Images) |
| 4301 VA0001957191 | 461914566 | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21:  A tank battery, used to temporarily store crude oil pumped from the ground, sits near an oil well in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States.  (Photo by Scott Olson/Getty Images) |
| 4302 VA0001957191 | 461914578 | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21:  A tank battery, used to temporarily store crude oil pumped from the ground, sits near an oil well in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States.  (Photo by Scott Olson/Getty Images) |
| 4303 VA0001957191 | 461914580 | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21:  A tank battery, used to temporarily store crude oil pumped from the ground, sits near an oil well in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States.  (Photo by Scott Olson/Getty Images) |
| 4304 VA0001957191 | 461914586 | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21:  An idled pump jack, once used to extract crude oil from the ground, and a tank battery, used to temporarily store the freshly-pumped crude, rust away in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States.  (Photo by Scott Olson/Getty Images) |
| 4305 VA0001957191 | 461914590 | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21:  A tank battery, used to temporarily store crude oil pumped from the ground, sits near an oil well in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4306 | VA0001957191 | 461914604 | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21: A pump jack, used to extract crude oil from the ground, and a tank battery, used to temporarily store the freshly-pumped crude, sit above a well in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States. (Photo by Scott Olson/Getty Images) |
| 4307 | VA0001957191 | 461914614 | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | RIDGWAY, IL - JANUARY 21: A tank battery, used to temporarily store crude oil pumped from the ground, sits near an oil well in a farmer's field on January 21, 2015 near Ridgway, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States. (Photo by Scott Olson/Getty Images) |
| 4308 | VA0001957191 | 461915076 | Cost Of Oil Continues Steep Drops, As US Production Increases And Foreign Companies Lower Price | MCLEANSBORO, IL - JANUARY 20: A tank battery used for temporary storage of crude oil pumped from nearby wells sits in a farmer's field on January 20, 2015 near McLeansboro, Illinois. With oil prices near a 5 1/2-year low, oil companies are beginning to slow drilling operations in the United States. (Photo by Scott Olson/Getty Images) |
| 4309 | VA0001957191 | 462071582 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  U.S. Representative Steve King (R-IA) speaks to guests  at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 4310 | VA0001957191 | 462071918 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  Iowa Governor Terry Branstad speaks to guests  at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 4311 | VA0001957191 | 462072552 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  Iowa Lt. Gov. Kim Reynolds speaks to guests  at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 4312 | VA0001957191 | 462075782 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  U.S. Sen. Joni Ernst (R-IA) speaks to guests  at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 4313 | VA0001957191 | 462077668 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  Businessman Donald Trump speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 4314 | VA0001957191 | 462078292 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  U.S. Rep. Marsha Blackburn (R-TN) speaks to guests  at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 4315 | VA0001957191 | 462080036 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  Wisconsin Gov. Scott Walker speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 4316 | VA0001957191 | 462081690 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  Former Speaker of the U.S. House of Representatives Newt Gingrich and his wife Callista attend the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 4317 | VA0001957191 | 462083758 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  Former Ambassador to the United Nations John Bolton speaks to guests  at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 4318 | VA0001957191 | 462083762 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  Former Ambassador to the United Nations John Bolton speaks to guests  at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 4319 | VA0001957191 | 462083770 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  Former Ambassador to the United Nations John Bolton speaks to guests  at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses.  (Photo by Scott Olson/Getty Images) |
| 4320 | VA0001957191 | 462086850 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  Former Pennsylvania Senator Rick Santorum speaks to guests  at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 4321 | VA0001957191 | 462091216 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  Former Alaska Governor Sarah Palin speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 4322 | VA0001957191 | 462093928 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  Former Texas Governor Rick Perry speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 4323 | VA0001957191 | 462095248 | Iowa Freedom Summit Features GOP Presidential  Hopefuls | DES MOINES, IA - JANUARY 24:  Former Texas Governor Rick Perry speaks to guests at the Iowa Freedom Summit on January 24, 2015 in Des Moines, Iowa. The summit is hosting a group of potential 2016 Republican presidential candidates to discuss core conservative principles ahead of the January 2016 Iowa Caucuses. (Photo by Scott Olson/Getty Images) |
| 4324 | VA0001957191 | 462426754 | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28:  In this photo illustration a cheeseburger and drink is served up at a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK.  (Photo Illustration by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4325 VA0001957191 | 462426758 | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28: A sign hangs over the entrance of a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK.  (Photo by Scott Olson/Getty Images) |
| 4326 VA0001957191 | 462426770 | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28: A sign hangs over the entrance of a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK.  (Photo by Scott Olson/Getty Images) |
| 4327 VA0001957191 | 462426776 | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28:  In this photo illustration a cheeseburger and french fries are served up at a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK.  (Photo Illustration by Scott Olson/Getty Images) |
| 4328 VA0001957191 | 462426786 | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28:  In this photo illustration a cheeseburger and french fries are served up at a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK.  (Photo Illustration by Scott Olson/Getty Images) |
| 4329 VA0001957191 | 462426802 | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28: A sign hangs outside of a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK.  (Photo by Scott Olson/Getty Images) |
| 4330 VA0001957191 | 462426812 | Shake Shack Raises Prices For Upcoming IPO | CHICAGO, IL - JANUARY 28: A sign hangs over the entrance of a Shake Shack restaurant on January 28, 2015 in Chicago, Illinois. The burger chain, with currently has 63 locations, is expected to go public this week with an IPO priced between $17 to $19 a share. The company will trade on the New York Stock Exchange under the ticker symbol SHAK.  (Photo by Scott Olson/Getty Images) |
| 4331 VA0001957191 | 462471518 | Airline Workers Rally At United Airlines HQ For Health Care Benefits | CHICAGO, IL - JANUARY 29:  United Airlines catering workers protest against high healthcare cost during a demonstration in the Loop on January 29, 2015 in Chicago, Illinois. The workers, many of whom make near minimum wage, say they are forced to pay up to 25 percent of their income for health insurance.  (Photo by Scott Olson/Getty Images) |
| 4332 VA0001957191 | 462532954 | Mourners And Cub Fans Attend Visitation For Ernie Banks In Chicago | CHICAGO, IL - JANUARY 30:  Chicago Cubs fans attend the visitation for former player Ernie Banks at the Fourth Presbyterian Church on January 30, 2015 in Chicago, Illinois. Banks, who was known as Mr. Cub, played with the Chicago Cubs from 1953 through 1971, joining the team after a short stint with the Negro League. Banks, considered by many to be one of the sport's greatest players, was inducted into the National Baseball Hall of Fame in 1977. He died on January 23rd of a heart attack, eight days before his 84th birthday.  (Photo by Scott Olson/Getty Images) |
| 4333 VA0001957191 | 462533330 | Mourners And Cub Fans Attend Visitation For Ernie Banks In Chicago | CHICAGO, IL - JANUARY 30:  A newspaper mourning the passing of Ernie Banks is offered for sale in a vending machine outside the Fourth Presbyterian Church during a visitation service for the legendary ballplayer on January 30, 2015 in Chicago, Illinois. Banks, who was known as Mr. Cub, played with the Chicago Cubs from 1953 through 1971, joining the team after a short stint with the Negro League. Banks, considered by many to be one of the sport's greatest players, was inducted into the National Baseball Hall of Fame in 1977. He died on January 23rd of a heart attack, eight days before his 84th birthday.  (Photo by Scott Olson/Getty Images) |
| 4334 VA0001957191 | 462637068 | Major Winter Storm Pounds Chicago Area | CHICAGO, IL - FEBRUARY 01:  A man waits for a ride along a snow-covered street on February 1, 2015 in Chicago, Illinois. Fifteen inches or more of snow is expected to fall on the city before Monday morning. The snow has caused power outages and forced about 2,000 flight cancelations at the city's airports.  (Photo by Scott Olson/Getty Images) |
| 4335 VA0001957191 | 462637080 | Major Winter Storm Pounds Chicago Area | CHICAGO, IL - FEBRUARY 01:  A man digs out his car along a snow-covered street on February 1, 2015 in Chicago, Illinois. Fifteen inches or more of snow is expected to fall on the city before Monday morning. The snow has caused power outages and forced about 2,000 flight cancelations at the city's airports.  (Photo by Scott Olson/Getty Images) |
| 4336 VA0001957191 | 462664400 | Major Winter Storm Pounds Chicago Area | CHICAGO, IL - FEBRUARY 02:  A dog plays in the snow in Humboldt Park on February 2, 2015 in Chicago, Illinois.  Snow began falling in the city Sunday morning and did not stop until early Monday morning, leaving behind 18 inches. It was the fifth largest snowfall in the city's history.  (Photo by Scott Olson/Getty Images) |
| 4337 VA0001957191 | 462664420 | Major Winter Storm Pounds Chicago Area | CHICAGO, IL - FEBRUARY 02:  Residents try to free a stranded car after it became stuck in snow on February 2, 2015 in Chicago, Illinois.  Snow began falling in the city Sunday morning and did not stop until early Monday morning, leaving behind 18 inches. It was the fifth largest snowfall in the city's history.  (Photo by Scott Olson/Getty Images) |
| 4338 VA0001957191 | 462664460 | Major Winter Storm Pounds Chicago Area | CHICAGO, IL - FEBRUARY 02:  Residents use folding chairs to reserve a parking spot on the street after digging a car out from the snow on February 2, 2015 in Chicago, Illinois. Snow began falling in the city Sunday morning and did not stop until early Monday morning, leaving behind 18 inches. It was the fifth largest snowfall in the city's history.  (Photo by Scott Olson/Getty Images) |
| 4339 VA0001957191 | 462675416 | Major Winter Storm Pounds Chicago Area | CHICAGO, IL - FEBRUARY 02:  Residents use chairs to reserve a parking spot on the street after digging a car out of snow on February 2, 2015 in Chicago, Illinois. Snow began falling in the city yesterday morning and did not stop until this morning, leaving behind 18 inches. It was the fifth largest snowfall in the city's history.  (Photo by Scott Olson/Getty Images) |
| 4340 VA0001957191 | 462718652 | Whiskey And Tequila Continue To Increase Market Share Over Beer Within U.S. | CHICAGO, IL - FEBRUARY 03:  Jim Beam bourbon is shown on February 3, 2015 in Chicago, Illinois. Sales of U.S. produced bourbon and Tennessee whiskeys were up 7.4 percent in 2014. The spirit industry, led by whiskeys from the U.S. and the British Isles, and Tequilas from Mexico, continue to grab market share from breweries which have seen their share of overall alcohol beverage sales fall more than 10 percent since 1999. (Photo Illustration by Scott Olson/Getty Images) |
| 4341 VA0001957191 | 462718726 | Whiskey And Tequila Continue To Increase Market Share Over Beer Within U.S. | CHICAGO, IL - FEBRUARY 03:  Jim Beam bourbon is shown on February 3, 2015 in Chicago, Illinois. Sales of U.S. produced bourbon and Tennessee whiskeys were up 7.4 percent in 2014. The spirit industry, led by whiskeys from the U.S. and the British Isles, and Tequilas from Mexico, continue to grab market share from breweries which have seen their share of overall alcohol beverage sales fall more than 10 percent since 1999. (Photo Illustration by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4342 | VA0001957191 | 462760352 | Study Shows Many Store Brand Supplements Do Not Contains Ingredients They Claim To | CHICAGO, IL - FEBRUARY 04:  In this photo illustration, supplements purchased at Wal-Mart and Walgreens stores are shown on February 4, 2015 in Chicago, Illinois. An investigation by the New York State attorney generals office into store-brand supplements being sold at Wal-Mart, Walgreens, GNC and Target found that many did not contain the herbs shown on their labels and some included potential allergens not identified in the ingredients list.  (Photo Illustration by Scott Olson/Getty Images) |
| 4343 | VA0001957191 | 463142380 | Nationwide Strike At US Oil Refineries First Since 1980 | WHITING, IN - FEBRUARY 10:  Members of the United Steelworkers Union and other supporting unions picket outside the BP refinery on February 10, 2015 in Whiting, Indiana. Workers at the BP refinery walked off the job Sunday morning after failing to reach an agreement on a new contract. They join workers at nine other oil refineries and plants in the first nationwide refinery strike since 1980.  (Photo by Scott Olson/Getty Images) |
| 4344 | VA0001957191 | 463143892 | Nationwide Strike At US Oil Refineries First Since 1980 | WHITING, IN - FEBRUARY 10:  Members of the United Steelworkers Union and other supporting unions picket outside the BP refinery on February 10, 2015 in Whiting, Indiana. Workers at the BP refinery walked off the job Sunday morning after failing to reach an agreement on a new contract. They join workers at nine other oil refineries and plants in the first nationwide refinery strike since 1980.  (Photo by Scott Olson/Getty Images) |
| 4345 | VA0001957191 | 463143902 | Nationwide Strike At US Oil Refineries First Since 1980 | WHITING, IN - FEBRUARY 10:  Members of the United Steelworkers Union and other supporting unions picket outside the BP refinery on February 10, 2015 in Whiting, Indiana. Workers at the BP refinery walked off the job Sunday morning after failing to reach an agreement on a new contract. They join workers at nine other oil refineries and plants in the first nationwide refinery strike since 1980.  (Photo by Scott Olson/Getty Images) |
| 4346 | VA0001957191 | 463143912 | Nationwide Strike At US Oil Refineries First Since 1980 | WHITING, IN - FEBRUARY 10:  Members of the United Steelworkers Union and other supporting unions picket outside the BP refinery on February 10, 2015 in Whiting, Indiana. Workers at the BP refinery walked off the job Sunday morning after failing to reach an agreement on a new contract. They join workers at nine other oil refineries and plants in the first nationwide refinery strike since 1980.  (Photo by Scott Olson/Getty Images) |
| 4347 | VA0001957191 | 463202782 | Jesse Jackson Addresses Little League World Series Winner's Jackie Robinson West Being Stripped Of Title | CHICAGO, IL - FEBRUARY 11: Brandon Green, a catcher and pitcher for the Jackie Robinson West Little League baseball team, is embraced by civil rights leader Rev. Jesse Jackson following a press conference that was called after the team learned it would be stripped of their national champion title on February 11, 2015 in Chicago, Illinois. The team was forced to forfeit all of their 2014 wins after the league found they had players on their roster that lived outside the team's boundaries.  (Photo by Scott Olson/Getty Images) |
| 4348 | VA0001957191 | 463217058 | Powerball Lottery Reaches Third Highest Jackpot | CHICAGO, IL - FEBRUARY 11:  A Powerball lottery ticket is printed for a customer at a 7-Eleven store on February 11, 2015 in Chicago, Illinois. Ticket sales have caused the jackpot to grow $500 million, one of the largest in the game's history.  (Photo by Scott Olson/Getty Images) |
| 4349 | VA0001957191 | 463217088 | Powerball Lottery Reaches Third Highest Jackpot | CHICAGO, IL - FEBRUARY 11: Customers line up to purchase Powerball lottery tickets at a 7-Eleven store on February 11, 2015 in Chicago, Illinois. Ticket sales have caused the jackpot to grow $500 million, one of the largest in the game's history.  (Photo by Scott Olson/Getty Images) |
| 4350 | VA0001957191 | 463217090 | Powerball Lottery Reaches Third Highest Jackpot | CHICAGO, IL - FEBRUARY 11:  Kirk Cook rings up a Powerball lottery ticket sale at a 7-Eleven store on February 11, 2015 in Chicago, Illinois. Ticket sales have caused the jackpot to grow $500 million, one of the largest in the game's history.  (Photo by Scott Olson/Getty Images) |
| 4351 | VA0001957191 | 463217092 | Powerball Lottery Reaches Third Highest Jackpot | CHICAGO, IL - FEBRUARY 11:  A Powerball lottery ticket is printed for a customer at a 7-Eleven store on February 11, 2015 in Chicago, Illinois. Ticket sales have caused the jackpot to grow $500 million, one of the largest in the game's history.  (Photo by Scott Olson/Getty Images) |
| 4352 | VA0001957191 | 463272882 | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 12:  Honda introduces the 2016 Pilot at the Chicago Auto Show on February 12, 2015 in Chicago, Illinois. The auto show, which has the highest attendance in the nation, will open to the public February 14-22.  (Photo by Scott Olson/Getty Images) |
| 4353 | VA0001957191 | 463272906 | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 12:  Chevrolet introduces the 2016 Equinox at the Chicago Auto Show on February 12, 2015 in Chicago, Illinois. The auto show, which has the highest attendance in the nation, will open to the public February 14-22.  (Photo by Scott Olson/Getty Images) |
| 4354 | VA0001957191 | 463365936 | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 13:  Alfa Romeo shows of the 4C Launch edition alongside some of their classic race cars at the Chicago Auto Show during the media preview on February 13, 2015 in Chicago, Illinois. The auto show, which has the highest attendance in the nation, will open to the public February 14-22.  (Photo by Scott Olson/Getty Images) |
| 4355 | VA0001957191 | 463366302 | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 13:  Bugatti shows off the Veyron 16.4 Grand Sport Vitesse at the Chicago Auto Show during the media preview on February 13, 2015 in Chicago, Illinois. The car has a sticker price of $2,625,000. The auto show, which has the highest attendance in the nation, will open to the public February 14-22.  (Photo by Scott Olson/Getty Images) |
| 4356 | VA0001957191 | 463366306 | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 13:  Bugatti shows off the Veyron 16.4 Grand Sport Vitesse at the Chicago Auto Show during the media preview on February 13, 2015 in Chicago, Illinois. The car has a sticker price of $2,625,000. The auto show, which has the highest attendance in the nation, will open to the public February 14-22.  (Photo by Scott Olson/Getty Images) |
| 4357 | VA0001957191 | 463366312 | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 13:  Guests look over the BMW i8 plug-in hybrid sports car at the Chicago Auto Show during the media preview on February 13, 2015 in Chicago, Illinois. The auto show, which has the highest attendance in the nation, will open to the public February 14-22.  (Photo by Scott Olson/Getty Images) |
| 4358 | VA0001957191 | 463366314 | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 13:  Maserati shows of the GranTurismo MC at the Chicago Auto Show during the media preview on February 13, 2015 in Chicago, Illinois. The car has a base price of $165,267. The auto show, which has the highest attendance in the nation, will open to the public February 14-22.  (Photo by Scott Olson/Getty Images) |
| 4359 | VA0001957191 | 463366418 | Chicago Hosts Annual Auto Show | CHICAGO, IL - FEBRUARY 13:  Dodge shows off a Hemi-powered 2015 Challenger at the Chicago Auto Show during the media preview on February 13, 2015 in Chicago, Illinois. The auto show, which has the highest attendance in the nation, will open to the public February 14-22.  (Photo by Scott Olson/Getty Images) |
| 4360 | VA0001957191 | 463875610 | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19:  President Barack Obama speaks to guests at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to  designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co.,  which made luxurious rail cars.  (Photo by Scott Olson/Getty Images) |
| 4361 | VA0001957191 | 463875628 | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19:  President Barack Obama greets guests after signing a proclamation at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. The proclamation will designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co.,  which made luxurious rail cars.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4362 VA0001957191 | 463880454 | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19:  President Barack Obama greets Chicago Mayor Rahm Emanuel before delivering a speech at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co.,  which made luxurious rail cars.  (Photo by Scott Olson/Getty Images) |
| 4363 VA0001957191 | 463880456 | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19: Chicago Mayor Rahm Emanuel introduces President Barack Obama at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co.,  which made luxurious rail cars.  (Photo by Scott Olson/Getty Images) |
| 4364 VA0001957191 | 463880462 | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19:  President Barack Obama speaks to guests at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to  designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co.,  which made luxurious rail cars.  (Photo by Scott Olson/Getty Images) |
| 4365 VA0001957191 | 463880464 | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19:  A hat promoting Chicago for the location of Obama Presidential Library sits under a chair as guests wait for the arrival of President Barack Obama at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co.,  which made luxurious rail cars.  (Photo by Scott Olson/Getty Images) |
| 4366 VA0001957191 | 463880470 | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19:  President Barack Obama greets guests after delivering a speech at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co.,  which made luxurious rail cars.  (Photo by Scott Olson/Getty Images) |
| 4367 VA0001957191 | 463880476 | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19: President Barack Obama (L) and Chicago Mayor Rahm Emanuel (C) help Senator Mark Kirk (R-IL) on to the stage before signing a proclamation at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. The proclamation designates Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co.,  which made luxurious rail cars .  (Photo by Scott Olson/Getty Images) |
| 4368 VA0001957191 | 463880480 | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19:  Illinois governor Bruce Rauner waits for the arrival of  President Barack Obama at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co.,  which made luxurious rail cars.  (Photo by Scott Olson/Getty Images) |
| 4369 VA0001957191 | 463880490 | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19:  President Barack Obama greets guests after delivering a speech at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co.,  which made luxurious rail cars.  (Photo by Scott Olson/Getty Images) |
| 4370 VA0001957191 | 463880504 | President Obama Speaks At Chicago's Gwendolyn Brooks College Preparatory Academy | CHICAGO, IL - FEBRUARY 19:  A man takes a selfie as President Barack Obama walks past after the president delivered a speech at the Gwendolyn Brooks College Preparatory Academy on February 19, 2015 in Chicago, Illinois. Obama used the event to designate Chicago's historic Pullman district a national monument. Dating back to the 1880s, the Pullman district, on the city's Far South Side, is one of the country's first company towns. The "town" was founded by George Pullman to house workers at his now-defunct Pullman Palace Car Co.,  which made luxurious rail cars.  (Photo by Scott Olson/Getty Images) |
| 4371 VA0001957191 | 464336016 | Chicago Mayoral Candidates Campaign On Election Day | CHICAGO, IL - FEBRUARY 24:  A resident casts his vote at a polling place on election day February 24, 2015 in Chicago, Illinois. Chicago Mayor Rahm Emanuel is hoping to win re-election tonight but polls indicate he may not get enough votes to avoid a runoff election.  (Photo by Scott Olson/Getty Images) |
| 4372 VA0001957191 | 464336036 | Chicago Mayoral Candidates Campaign On Election Day | CHICAGO, IL - FEBRUARY 24:  Residents cast their votes at a polling place on election day February 24, 2015 in Chicago, Illinois. Chicago Mayor Rahm Emanuel is hoping to win re-election tonight but polls indicate he may not get enough votes to avoid a runoff election.  (Photo by Scott Olson/Getty Images) |
| 4373 VA0001957191 | 464336040 | Chicago Mayoral Candidates Campaign On Election Day | CHICAGO, IL - FEBRUARY 24: Residents cast their votes at a polling place on election day February 24, 2015 in Chicago, Illinois. Chicago Mayor Rahm Emanuel is hoping to win re-election tonight but polls indicate he may not get enough votes to avoid a runoff election.  (Photo by Scott Olson/Getty Images) |
| 4374 VA0001957191 | 464340592 | Rahm Emanuel And Supporters Hold Election Night Event | CHICAGO, IL - FEBRUARY 24:  Chicago Mayor Rahm Emanuel greets supporters at an election day rally February 24, 2015 in Chicago, Illinois. Emanuel was hoping to win re-election tonight but he fell short of the votes needed to avoid a runoff election.  (Photo by Scott Olson/Getty Images) |
| 4375 VA0001957191 | 464678490 | The White House Proposes Banning Armor-Piercing Rifle Bullet | TINLEY PARK, IL - FEBRUARY 27: Green tipped armor-piercing 5.56 millimeter ammunition and an AK-47 pistol that shoots the round are offered for sale at Freddie Bear Sports on February 27, 2015 in Tinley Park, Illinois. The Obama administration has proposed banning the ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo Illustration by Scott Olson/Getty Images) |
| 4376 VA0001957191 | 464679428 | The White House Proposes Banning Armor-Piercing Rifle Bullet | TINLEY PARK, IL - FEBRUARY 27: Green tipped armor-piercing 5.56 millimeter ammunition is offered for sale at Freddie Bear Sports on February 27, 2015 in Tinley Park, Illinois. The Obama administration has proposed banning the ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo Illustration by Scott Olson/Getty Images) |
| 4377 VA0001957191 | 464679438 | The White House Proposes Banning Armor-Piercing Rifle Bullet | CHICAGO, IL - FEBRUARY 27: Green tipped armor-piercing 5.56 millimeter ammunition is shown on February 27, 2015 in Chicago, Illinois. The Obama administration has proposed banning the ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo Illustration by Scott Olson/Getty Images) |
| 4378 VA0001957191 | 464679440 | The White House Proposes Banning Armor-Piercing Rifle Bullet | TINLEY PARK, IL - FEBRUARY 27: Green tipped armor-piercing 5.56 millimeter bullets and conventional copper-jacketed lead 5.56 bullets are offered for sale at Freddie Bear Sports on February 27, 2015 in Tinley Park, Illinois. The Obama administration has proposed banning the green tipped ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo Illustration by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4379 | VA0001957191 | 464679442 | The White House Proposes Banning Armor-Piercing Rifle Bullet | CHICAGO, IL - FEBRUARY 27: Green tipped armor-piercing 5.56 millimeter ammunition is shown on February 27, 2015 in Chicago, Illinois. The Obama administration has proposed banning the ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo Illustration by Scott Olson/Getty Images) |
| 4380 | VA0001957191 | 464679444 | The White House Proposes Banning Armor-Piercing Rifle Bullet | CHICAGO, IL - FEBRUARY 27: Green tipped armor-piercing 5.56 millimeter ammunition is shown on February 27, 2015 in Chicago, Illinois. The Obama administration has proposed banning the ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo Illustration by Scott Olson/Getty Images) |
| 4381 | VA0001957191 | 464680226 | The White House Proposes Banning Armor-Piercing Rifle Bullet | CHICAGO, IL - FEBRUARY 27: Green tipped armor-piercing 5.56 millimeter ammunition is shown on February 27, 2015 in Chicago, Illinois. The Obama administration has proposed banning the ammunition, which is popular among hunters and target shooters, because it can be used in pistols. Fear of a ban has caused a run on sales. (Photo Illustration by Scott Olson/Getty Images) |
| 4382 | VA0001958580 | 460166349 | Chicago Endures Third Day Of Heavy Snowfall | CHICAGO, IL - JANUARY 02:  A woman and child walk through a snow-covered field in Humboldt Park on January 2, 2014 in Chicago, Illinois. The Chicago area has been getting snowed on for the past three days with some suburban areas getting hit with more than 16 inches. The snowfall is expected to end sometime this evening or early Friday morning in the city. The same system is moving east and is expected to dump more than a foot of snow in areas of New England.  (Photo by Scott Olson/Getty Images) |
| 4383 | VA0001958580 | 460964779 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Commuters make their way across the Chicago River during a sub-zero trek to their offices in the Loop on January 6, 2014 in Chicago, Illinois. Temperatures in some areas of the city dipped to -16 during the morning commute. A polar vortex sweeping through the Midwest has brought (Photo by Scott Olson/Getty Images) |
| 4384 | VA0001958580 | 460965271 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06:  Commuters make a sub-zero trek to offices in the Loop on January 6, 2014 in Chicago, Illinois. Temperatures in the city dipped to -16 degree Fahrenheit this morning on the heals of a polar vortex that has swept into the Midwest bringing with it dangerously cold temperatures not seen in the area in about 20 years.  (Photo by Scott Olson/Getty Images) |
| 4385 | VA0001958580 | 460965279 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06:  Commuters make a sub-zero trek to offices in the Loop on January 6, 2014 in Chicago, Illinois. Temperatures in the city dipped to -16 degree Fahrenheit this morning on the heals of a polar vortex that has swept into the Midwest bringing with it dangerously cold temperatures not seen in the area in about 20 years.  (Photo by Scott Olson/Getty Images) |
| 4386 | VA0001958580 | 460965281 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06:  Commuters make a sub-zero trek to offices in the Loop on January 6, 2014 in Chicago, Illinois. Temperatures in the city dipped to -16 degree Fahrenheit this morning on the heals of a polar vortex that has swept into the Midwest bringing with it dangerously cold temperatures not seen in the area in about 20 years.  (Photo by Scott Olson/Getty Images) |
| 4387 | VA0001958580 | 461021087 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06:  Ice builds up along Lake Michigan at North Avenue Beach as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of  -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city.  (Photo by Scott Olson/Getty Images) |
| 4388 | VA0001958580 | 461021093 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06:  Ice builds up along Lake Michigan as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of  -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city.  (Photo by Scott Olson/Getty Images) |
| 4389 | VA0001958580 | 461021095 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06:  Mist rises from Lake Michigan at North Avenue Beach as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of  -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city.  (Photo by Scott Olson/Getty Images) |
| 4390 | VA0001958580 | 461021103 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06:  Ice builds up along Lake Michigan at North Avenue Beach as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of  -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city.  (Photo by Scott Olson/Getty Images) |
| 4391 | VA0001958580 | 461021107 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06:  Ice builds up along Lake Michigan at North Avenue Beach as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of  -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city.  (Photo by Scott Olson/Getty Images) |
| 4392 | VA0001958580 | 461021109 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06:  Mist rises from Lake Michigan as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of  -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city.  (Photo by Scott Olson/Getty Images) |
| 4393 | VA0001958580 | 461021111 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06:  Ice builds up along Lake Michigan at North Avenue Beach as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of  -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city.  (Photo by Scott Olson/Getty Images) |
| 4394 | VA0001958580 | 461021113 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Mist rises from Lake Michigan at North Avenue Beach as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of  -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city.  (Photo by Scott Olson/Getty Images) |
| 4395 | VA0001958580 | 461021115 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06: Mist rises from Lake Michigan at North Avenue Beach as temperatures dipped well below zero on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of  -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city.  (Photo by Scott Olson/Getty Images) |
| 4396 | VA0001958580 | 461021133 | Sub-Zero Temperatures Put Chicago Into Deep Freeze | CHICAGO, IL - JANUARY 06:  A Chicago flag with snowflakes instead of stars is displayed on the back of a newspaper vending box as temperatures dipped well below zero in the Loop on January 6, 2014 in Chicago, Illinois. Chicago hit a record low of -16 degree Fahrenheit this morning as a polar air mass brought the coldest temperatures in about two decades into the city.  (Photo by Scott Olson/Getty Images) |
| 4397 | VA0001958580 | 461195435 | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07:  Passengers heading into downtown wait on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Platforms were crowded and trains were delayed because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below zero temperatures.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4398 VA0001958580 | 461195445 | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07:  Passengers heading into downtown wait on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Platforms were crowded and trains were delayed because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below zero temperatures.  (Photo by Scott Olson/Getty Images) |
| 4399 VA0001958580 | 461195447 | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07:  Passengers catch an "L" train after waiting in below zero temperatures on January 7, 2014 in Chicago, Illinois. Many trains were delayed on the system because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below zero temperatures.  (Photo by Scott Olson/Getty Images) |
| 4400 VA0001958580 | 461195453 | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07:  Passengers heading into downtown wait on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Platforms were crowded and trains were delayed because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below zero temperatures.  (Photo by Scott Olson/Getty Images) |
| 4401 VA0001958580 | 461195469 | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07:  A passenger waits on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Many trains were delayed on the system because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below zero temperatures.  (Photo by Scott Olson/Getty Images) |
| 4402 VA0001958580 | 461195495 | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07:  A pedestrian navigates a frozen sidewalk in below zero temperatures on January 7, 2014 in Chicago, Illinois. Chicago is experiencing its third consecutive day of below zero temperatures.  (Photo by Scott Olson/Getty Images) |
| 4403 VA0001958580 | 461200407 | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07:  Passengers heading into downtown wait on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Platforms were crowded and trains were delayed because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below-zero temperatures.  (Photo by Scott Olson/Getty Images) |
| 4404 VA0001958580 | 461200409 | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07:  A passenger heading toward downtown waits on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Trains were delayed on the system because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below-zero temperatures.  (Photo by Scott Olson/Getty Images) |
| 4405 VA0001958580 | 461200847 | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07:  Passengers heading into downtown wait on an "L" platform for the train to arrive in below zero temperatures on January 7, 2014 in Chicago, Illinois. Platforms were crowded and trains were delayed because doors on the trains kept freezing open. Chicago is experiencing its third consecutive day of below-zero temperatures.  (Photo by Scott Olson/Getty Images) |
| 4406 VA0001958580 | 461256337 | Polar Vortex Weather System Brings Artic Temperatures Across Wide Swath Of U.S. | CHICAGO, IL - JANUARY 07:  Steam rises from downtown buildings as temperature begin to climb above zero for the first time in more than 30 hours on January 7, 2014 in Chicago, Illinois. The cold weather has closed schools, wreaked havoc on public transportation and forced more than 1,500 flights to be cancelled at O'Hare Airport.  (Photo by Scott Olson/Getty Images) |
| 4407 VA0001958580 | 461398567 | Kraft Foods Warns Of Possible Velveeta Shortage | CHICAGO, IL - JANUARY 08:  In this photo illustration, Velveeta cheese is shown on January 8, 2014 in Chicago, Illinois. Kraft Foods, the maker of Velveeta, says there is a shortage of the cheese product in some areas.  (Photo Illustration by Scott Olson/Getty Images) |
| 4408 VA0001958580 | 461398571 | Kraft Foods Warns Of Possible Velveeta Shortage | CHICAGO, IL - JANUARY 08:  In this photo illustration, Velveeta cheese is shown on January 8, 2014 in Chicago, Illinois. Kraft Foods, the maker of Velveeta, says there is a shortage of the cheese product in some areas.  (Photo Illustration by Scott Olson/Getty Images) |
| 4409 VA0001958580 | 461398581 | Kraft Foods Warns Of Possible Velveeta Shortage | CHICAGO, IL - JANUARY 08:  In this photo illustration, Velveeta cheese is shown on January 8, 2014 in Chicago, Illinois. Kraft Foods, the maker of Velveeta, says there is a shortage of the cheese product in some areas.  (Photo Illustration by Scott Olson/Getty Images) |
| 4410 VA0001958580 | 462073915 | Annual North American Auto Show Held In Detroit | DETROIT, MI - JANUARY 12: Workers cover a Mercedes-Benz 2015 C Class before the start of a media event at the North American International Auto Show on January 12, 2014 in Detroit, Michigan. The auto show opens to the public January 18-26.  (Photo by Scott Olson/Getty Images) |
| 4411 VA0001958580 | 462409809 | Annual North American Auto Show Held In Detroit | DETROIT, MI - JANUARY 13: Bill Ford, executive chairman of Ford Motor Company, helps to introduce the new  Ford F-150 pickup truck at the North American International Auto Show (NAIAS) on January 13, 2014 in Detroit, Michigan. The auto show opens to the public January 18-26.  (Photo by Scott Olson/Getty Images) |
| 4412 VA0001958580 | 462409811 | Annual North American Auto Show Held In Detroit | DETROIT, MI - JANUARY 13:  Ford introduces the new F-150 pickup truck at the North American International Auto Show on January 13, 2014 in Detroit, Michigan. The auto show opens to the public January 18-26.  (Photo by Scott Olson/Getty Images) |
| 4413 VA0001958580 | 462427371 | Annual North American Auto Show Held In Detroit | DETROIT, MI - JANUARY 13: Raj Mair, group vp at Ford Motor Company, introduces the new  Ford F-150 pickup truck at the North American International Auto Show (NAIAS) on January 13, 2014 in Detroit, Michigan. The auto show opens to the public January 18-26.  (Photo by Scott Olson/Getty Images) |
| 4414 VA0001958580 | 462427377 | Annual North American Auto Show Held In Detroit | DETROIT, MI - JANUARY 13: Ford Motor Company executives (L to R)  Alan Mulally,  President and CEO,  Bill Ford, Executive Chairman, and Mark Fields, Chief Operating Officer, pose with the new  Ford F-150 pickup truck at the North American International Auto Show (NAIAS) on January 13, 2014 in Detroit, Michigan. The auto show opens to the public January 18-26.  (Photo by Scott Olson/Getty Images) |
| 4415 VA0001958580 | 462630325 | Annual North American Auto Show Held In Detroit | DETROIT, MI - JANUARY 14: A Nissan Pathfinder sits on display behind a guest who is trying out Nissan's 1DX 3D Experience at the North American International Auto Show (NAIAS) on January 14, 2014 in Detroit, Michigan. The auto show opens to the public January 18-26.  (Photo by Scott Olson/Getty Images) |
| 4416 VA0001958580 | 464181113 | Extreme Cold Weather And Snow Return To Chicago Area | CHICAGO, IL - JANUARY 21:  Felix Santos clears snow from a sidewalk in the Humboldt Park neighborhood on January 21, 2014 in Chicago, Illinois. A weather system moved through the area overnight dumping from 6 to 12 inches of lake-effect snow on Chicago  and its suburbs while driving temperatures  into the single digits and bringing wind chills as low as 25 degrees-below-zero.  (Photo by Scott Olson/Getty Images) |
| 4417 VA0001958580 | 464366739 | Firefighters Battle Frigid Temperatures To Put Out Multi-Alarm Blaze | CICERO, IL - JANUARY 22:  Firefighters brave single-digit temperatures to battle a 4-alarm fire at a vacant warehouse in the 1800 block of 54th Avenue on January 22, 2014 in Cicero, Illinois. The fire was one of two multi-alarm fires the department battled simultaneously this morning.  (Photo by Scott Olson/Getty Images) |
| 4418 VA0001958580 | 464366747 | Firefighters Battle Frigid Temperatures To Put Out Multi-Alarm Blaze | CICERO, IL - JANUARY 22:  Firefighters brave single-digit temperatures to battle a 4-alarm fire at a vacant warehouse in the 1800 block of 54th Avenue on January 22, 2014 in Cicero, Illinois. The fire was one of two multi-alarm fires the department battled simultaneously this morning.  (Photo by Scott Olson/Getty Images) |
| 4419 VA0001958580 | 464366765 | Firefighters Battle Frigid Temperatures To Put Out Multi-Alarm Blaze | CICERO, IL - JANUARY 22:  Firefighters brave single-digit temperatures to battle a 4-alarm fire at a vacant warehouse in the 1800 block of 54th Avenue on January 22, 2014 in Cicero, Illinois. The fire was one of two multi-alarm fires the department battled simultaneously this morning.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4420 | VA0001958580 | 464366779 | Firefighters Battle Frigid Temperatures To Put Out Multi-Alarm Blaze | CICERO, IL - JANUARY 22:  Firefighters brave single-digit temperatures to battle a 4-alarm fire at a vacant warehouse in the 1800 block of 54th Avenue on January 22, 2014 in Cicero, Illinois. The fire was one of two multi-alarm fires the department battled simultaneously this morning.  (Photo by Scott Olson/Getty Images) |
| 4421 | VA0001958580 | 464366785 | Firefighters Battle Frigid Temperatures To Put Out Multi-Alarm Blaze | CICERO, IL - JANUARY 22:  Firefighters brave single-digit temperatures to battle a 4-alarm fire at a vacant warehouse in the 1800 block of 54th Avenue on January 22, 2014 in Cicero, Illinois. The fire was one of two multi-alarm fires the department battled simultaneously this morning.  (Photo by Scott Olson/Getty Images) |
| 4422 | VA0001958580 | 464456267 | Sears Announces Closing Of Its Flagship Store In Chicago | CHICAGO, IL - JANUARY 22:  Banners hang from Sears' flagship store in the Loop on January 22, 2014 in Chicago, Illinois. Sears has announced that it plans to close the money-losing store which opened in the downtown location in 2001.  (Photo by Scott Olson/Getty Images) |
| 4423 | VA0001958580 | 464456277 | Sears Announces Closing Of Its Flagship Store In Chicago | CHICAGO, IL - JANUARY 22:  Banners hang from Sears' flagship store in the Loop on January 22, 2014 in Chicago, Illinois. Sears has announced that it plans to close the money-losing store which opened in the downtown location in 2001.  (Photo by Scott Olson/Getty Images) |
| 4424 | VA0001958580 | 465480925 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 27:  A pedestrian navigates a snow-covered stairway along the Chicago River as temperatures drop below zero January 27, 2014 in Chicago, Illinois. The city is bracing for another round of severe cold as temperatures are expected to drop to -15 to -20 degrees this evening and wind chills are anticipated as low as -25 to -45 degrees through Wednesday morning.  (Photo by Scott Olson/Getty Images) |
| 4425 | VA0001958580 | 465480929 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 27:  Ice builds up on the Chicago River as temperatures drop below zero January 27, 2014 in Chicago, Illinois. The city is bracing for another round of severe cold as temperatures are expected to drop to -15 to -20 degrees this evening and wind chills are anticipated as low as -25 to -45 degrees through Wednesday morning.  (Photo by Scott Olson/Getty Images) |
| 4426 | VA0001958580 | 465480933 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 27:  Pedestrians try to keep warm as they walk through downtown in below-zero temperature January 27, 2014 in Chicago, Illinois. The city is bracing for another round of severe cold as temperatures are expected to drop to -15 to -20 degrees this evening and wind chills are anticipated as low as -25 to -45 degrees through Wednesday morning.  (Photo by Scott Olson/Getty Images) |
| 4427 | VA0001958580 | 465480935 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 27:  A pedestrian navigates an ice-covered sidewalk along the Chicago River as temperatures drop below zero January 27, 2014 in Chicago, Illinois. The city is bracing for another round of severe cold as temperatures are expected to drop to -15 to -20 degrees this evening and wind chills are anticipated as low as -25 to -45 degrees through Wednesday morning.  (Photo by Scott Olson/Getty Images) |
| 4428 | VA0001958580 | 465500613 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 27:  Pedestrians try to keep warm as the temperature hovered around -5 degrees January 27, 2014 in Chicago, Illinois. The city, facing another round of severe cold, is expected to see temperatures drop to -15 to -20 degrees this evening and wind chills are anticipated as low as -25 to -45 degrees through Wednesday morning.  (Photo by Scott Olson/Getty Images) |
| 4429 | VA0001958580 | 465627649 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28:  Despite temperatures hovering around -10 degrees a bike rider makes his morning commute January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record.  (Photo by Scott Olson/Getty Images) |
| 4430 | VA0001958580 | 465627655 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28:  The sun rises behind the skyline as temperatures hovered around -10 degrees January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record.  (Photo by Scott Olson/Getty Images) |
| 4431 | VA0001958580 | 465627661 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28:  An L train navigates a frozen landscape near the United Center with temperatures hovering around -10 degrees January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record.  (Photo by Scott Olson/Getty Images) |
| 4432 | VA0001958580 | 465627665 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28:  The sun rises behind the skyline as temperatures hovered around -10 degrees January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record.  (Photo by Scott Olson/Getty Images) |
| 4433 | VA0001958580 | 465627667 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28:  The sun rises behind the skyline as temperatures hovered around -10 degrees January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record.  (Photo by Scott Olson/Getty Images) |
| 4434 | VA0001958580 | 465627679 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28:  The sun rises behind the skyline as temperatures hovered around -10 degrees January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record.  (Photo by Scott Olson/Getty Images) |
| 4435 | VA0001958580 | 465628607 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28:  With temperatures hovering around -10 degrees commuters wait for a bus January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record.  (Photo by Scott Olson/Getty Images) |
| 4436 | VA0001958580 | 465628669 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28:  With temperatures hovering around -10 degrees commuters wait for a bus January 28, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record.  (Photo by Scott Olson/Getty Images) |
| 4437 | VA0001958580 | 465628739 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28:  With temperatures hovering around -10 degrees steam rises from Lake Michigan January 27, 2014 in Chicago, Illinois. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record.  (Photo by Scott Olson/Getty Images) |
| 4438 | VA0001958580 | 465638503 | Another Extreme Cold Front Moves Through Midwest | CHICAGO, IL - JANUARY 28:  A Ferris wheel on Navy Pier rises above ice along the shore of Lake Michigan on January 28, 2014 in Chicago, Illinois. Temperatures in the city hovered around -10 degrees this morning. The city has had 18 days at or below zero so far this winter, two shy of the 20-day record.  (Photo by Scott Olson/Getty Images) |
| 4439 | VA0001958580 | 466840971 | City Of Chicago Prepares For Another Winter Storm | CHICAGO, IL - FEBRUARY 04:  Trucks loaded with road salt sit at a Streets and Sanitation yard as the city braces for another winter storm on February 4, 2014 in Chicago, Illinois.  Although Chicago says it has a good supply, many of the suburban communities are running out of salt after an unusually cold and snowy start to the winter.  (Photo by Scott Olson/Getty Images) |
| 4440 | VA0001958580 | 466840975 | City Of Chicago Prepares For Another Winter Storm | CHICAGO, IL - FEBRUARY 04:  Trucks loaded road salt sit at a Streets and Sanitation yard as the city braces for another winter storm on February 4, 2014 in Chicago, Illinois.  Although Chicago says it has a good supply, many of the suburban communities are running out of salt after an unusually cold and snowy start to the winter.  (Photo by Scott Olson/Getty Images) |
| 4441 | VA0001958580 | 466944745 | Chicago Commuters Continue To Battle Another Winter Storm | CHICAGO, IL - FEBRUARY 05:  Commuters wait on a snow-covered platform for an  L train in the Wicker Park neighborhood on February 5, 2014 in Chicago, Illinois. About six inches of snow fell on the city overnight marking the 34th day of measurable snow this season, well above the 18-day average.  (Photo by Scott Olson/Getty Images) |
| 4442 | VA0001958580 | 467012823 | Workers Prepare For Chicago Auto Show | CHICAGO, IL - FEBRUARY 05:  Workers prepare the Chicago Auto Show on February 5, 2014 in Chicago, Illinois.  The show, which is held at McCormick Place, runs February 8-17.  (Photo by Scott Olson/Getty Images) |
| 4443 | VA0001958580 | 467012825 | Workers Prepare For Chicago Auto Show | CHICAGO, IL - FEBRUARY 05:  Workers prepare a Ford F550 truck for display at the Chicago Auto Show on February 5, 2014 in Chicago, Illinois.  The show, which is held at McCormick Place, runs February 8-17.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4444 VA0001958580 | 467012831 | Workers Prepare For Chicago Auto Show | CHICAGO, IL - FEBRUARY 05:  Workers prepare the Buick exhibit on February 5, 2014 in Chicago, Illinois.  The show, which is held at McCormick Place, runs February 8-17.  (Photo by Scott Olson/Getty Images) |
| 4445 VA0001958580 | 467023303 | Workers Prepare For Chicago Auto Show | CHICAGO, IL - FEBRUARY 05: The first Ford Mustang sold in the United States is prepared for display at the Chicago Auto Show on February 5, 2014 in Chicago, Illinois.  The car was sold on April 15, 1964, two days before Ford officially offered Mustangs for sale. The show, which is held at McCormick Place, runs February 8-17. (Photo by Scott Olson/Getty Images) |
| 4446 VA0001958580 | 467264259 | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06:  Kia introduces the Niro Concept vehicle at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois.  The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17.  (Photo by Scott Olson/Getty Images) |
| 4447 VA0001958580 | 467264283 | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06:  Kia introduces the 2015 Soul EV at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois.  The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17.  (Photo by Scott Olson/Getty Images) |
| 4448 VA0001958580 | 467291275 | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06:  Subaru introduces the 2015 Legacy at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17.  (Photo by Scott Olson/Getty Images) |
| 4449 VA0001958580 | 467291327 | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06:  Subaru introduces the 2015 Legacy at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17.  (Photo by Scott Olson/Getty Images) |
| 4450 VA0001958580 | 467344319 | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06:  Bugatti shows off their $1.5 million Veyron at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17.  (Photo by Scott Olson/Getty Images) |
| 4451 VA0001958580 | 467344323 | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06:  Bugatti shows off their $1.5 million Veyron at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17.  (Photo by Scott Olson/Getty Images) |
| 4452 VA0001958580 | 467344345 | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06:  Bugatti shows off their $1.5 million Veyron at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17.  (Photo by Scott Olson/Getty Images) |
| 4453 VA0001958580 | 467345491 | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06:  Rolls Royce displays a $500,000 2014 Phantom Drophead Coupe at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17.  (Photo by Scott Olson/Getty Images) |
| 4454 VA0001958580 | 467345495 | Automakers Debut New Models At Chicago Auto Show | CHICAGO, IL - FEBRUARY 06:  Volvo introcuces the V60 Polestar at the Chicago Auto Show on February 6, 2014 in Chicago, Illinois. The show, which is oldest and largest in the nation, will be open to the public February 8 through February 17.  (Photo by Scott Olson/Getty Images) |
| 4455 VA0001958580 | 468356579 | DeVry University Closes Chicago-Area Campuses After E-mail Threat | CHICAGO, IL - FEBRUARY 10:  A sign indentifies DeVry's Chicago campus on February 10, 2014 in Chicago, Illinois. All of the Chicago-area DeVry University and Chamberlain College of Nursing schools were closed today after the school received an unspecified email threat. DeVry University and Chamberlain College of Nursing are part of the DeVry Education Group, a publicly traded global provider of educational services.  (Photo by Scott Olson/Getty Images) |
| 4456 VA0001958580 | 469413157 | Gun Range Trains Gun Owners Ahead Of Illinois' New Conceal Carry Law | POSEN, IL - FEBRUARY 14:  A marksman sights in on a target during a class he was taking to qualify for an Illinois concealed carry permit on February 14, 2014 in Posen, Illinois. Illinois recently became the final state to allow residents to carry a concealed weapon after they complete a 16-hour course.  (Photo by Scott Olson/Getty Images) |
| 4457 VA0001958580 | 469413167 | Gun Range Trains Gun Owners Ahead Of Illinois' New Conceal Carry Law | POSEN, IL - FEBRUARY 14:  Marksmanship instructor Craig Marshall (L) scores Hector Torres' target after he fired his pistol to qualify for an Illinois concealed carry permit on February 14, 2014 in Posen, Illinois. Illinois recently became the final state to allow residents to carry a concealed weapon after they complete a 16-hour course.  (Photo by Scott Olson/Getty Images) |
| 4458 VA0001958580 | 469413171 | Gun Range Trains Gun Owners Ahead Of Illinois' New Conceal Carry Law | POSEN, IL - FEBRUARY 14:  Marksmen shoot at silhouette targets during a class to qualify for an Illinois concealed carry permit on February 14, 2014 in Posen, Illinois. Illinois recently became the final state to allow residents to carry a concealed weapon after they complete a 16-hour course. (Photo by Scott Olson/Getty Images) |
| 4459 VA0001958580 | 469413173 | Gun Range Trains Gun Owners Ahead Of Illinois' New Conceal Carry Law | POSEN, IL - FEBRUARY 14:  A marksman sights in on a target during a class he was taking to qualify for an Illinois concealed carry permit on February 14, 2014 in Posen, Illinois. Illinois recently became the final state to allow residents to carry a concealed weapon after they complete a 16-hour course. (Photo by Scott Olson/Getty Images) |
| 4460 VA0001958580 | 470152383 | As Brutally Cold Winter Drags On, 80 Percent Of Lake Michigan Frozen | CHICAGO, IL - FEBRUARY 18: Ice covers the shoreline of Lake Michigan on February 18, 2014 in Chicago, Illinois. This winters prolonged cold weather has caused more than 88 percent of the Great Lakes to be covered in ice which is near the record of 95% set in February 1979.  (Photo by Scott Olson/Getty Images) |
| 4461 VA0001958580 | 470152397 | As Brutally Cold Winter Drags On, 80 Percent Of Lake Michigan Frozen | GARY , IN - FEBRUARY 18: Ice covers Lake Michigan on February 18, 2014 near Gary, Indiana. This winters prolonged cold weather has caused more than 88 percent of the Great Lakes to be covered in ice which is near the record of 95% set in February 1979.  (Photo by Scott Olson/Getty Images) |
| 4462 VA0001958580 | 474813341 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 25:  U.S, Army SGT Matt Farkas from Sierra Vista, Arizona with 4th squadron 2d Cavalry Regiment keeps watch as the unit visits an Afghan National Police (ANP) outpost that was once home to Osama Bin Laden during a patrol on February 25, 2014 near Kandahar, Afghanistan.  Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents.  (Photo by Scott Olson/Getty Images) |
| 4463 VA0001958580 | 474813359 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 25: SGT Kevin Ingram from Wheeling, West Virginia with the U.S. Army's 4th squadron 2d Cavalry Regiment comforts a puppy that had its ears cut off while visiting an Afghan National Police (ANP) outpost that was once home to Osama Bin Laden during a patrol on February 25, 2014 near Kandahar, Afghanistan. Ears are often removed from puppies to prepare them to become fighting dogs.  Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents.  (Photo by Scott Olson/Getty Images) |
| 4464 VA0001958580 | 474813367 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 25: Soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment visit an Afghan National Police (ANP)outpost that was once home to Osama Bin Laden on February 25, 2014 near Kandahar, Afghanistan.  Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents.  (Photo by Scott Olson/Getty Images) |
| 4465 VA0001958580 | 474975551 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 26:  A young boy watches as soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment pause while patroling through his village on February 26, 2014 near Kandahar, Afghanistan.  Defense Secretary Chuck Hagel announced he is making preparations for a complete military withdrawl from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4466 VA0001958580 | 475272833 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 27:  A school teacher clutches school supplies donated to his village by soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment on February 27, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents.  (Photo by Scott Olson/Getty Images) |
| 4467 VA0001958580 | 475280081 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 27: Soldiers with the U.S. Army's 4th squadron 2d Cavalry Regiment patrol through a village on February 27, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents.  (Photo by Scott Olson/Getty Images) |
| 4468 VA0001958580 | 475289279 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 27:  Soldiers with the U.S. Army's 4th squadron 2d Cavalry Regiment patrol through a village on February 27, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents.  (Photo by Scott Olson/Getty Images) |
| 4469 VA0001958580 | 475533641 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 28: SSG Kyle Cooper with the U.S. Army's 4th squadron 2d Cavalry Regiment loads his machinegun before heading out on patrol on February 28, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents.  (Photo by Scott Olson/Getty Images) |
| 4470 VA0001958580 | 475533649 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 28: SPC Richard Reilly (C) of Chicago, Illinois and other soldiers with the U.S. Army's 4th squadron 2d Cavalry Regiment patrol with police from Afghanistan's National Defense Service during a mission to search caves for weapons caches on February 28, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents.  (Photo by Scott Olson/Getty Images) |
| 4471 VA0001958580 | 475533651 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 28: SSG Kyle Cooper(L) and SGT Anthony Blake from Columbia, Missouri with the U.S. Army's 4th squadron 2d Cavalry Regiment keep watch during a patrol of a hillside during a mission to search caves containing weapons caches on February 28, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents.  (Photo by Scott Olson/Getty Images) |
| 4472 VA0001958580 | 475542499 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - FEBRUARY 28:  SPC Daniel Jackson from Centralia, Kansas and his dog Bailey with the 904th Military Police Detachment search through caves looking for weapons caches during a patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on February 28, 2014 near Kandahar, Afghanistan. Defense Secretary Chuck Hagel announced recently he is making preparations for a complete military withdrawal from Afghanistan because Afghanistan President Hamid Karzai continues to refuse to sign the Bilateral Security Agreement. Fourth squadron 2d Cavalry Regiment is responsible for defending Kandahar Airfield against rocket attacks from insurgents.  (Photo by Scott Olson/Getty Images) |
| 4473 VA0001958589 | 475759263 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01:  Soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment and the Afghan National Army (ANA) prepare for a joint patrol on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4474 VA0001958589 | 475759267 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01:  Soldiers from the Afghan National Army pause during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4475 VA0001958589 | 475759273 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01:  Soldiers from the Afghan National Army (ANA) question a store owner during a joint patrol through a village with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4476 VA0001958589 | 475759281 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: Residents watch as a soldier from the Afghan National Army (ANA) walks through their village during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4477 VA0001958589 | 475759283 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01:  Young boys watch as a soldier from the Afghan National Army (ANA) walks through a village during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4478 VA0001958589 | 475759289 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01:  A soldier from the Afghan National Army (ANA) walks through a village during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4479 | VA0001958589 | 475759295 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: Soldiers from the Afghan National Army (ANA) stop and check residents during a joint patrol through their village with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuse to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4480 | VA0001958589 | 475761217 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: 1LT Wes Brockbank (L) from Seattle, Washington with the U.S. Army's 4th squadron 2d Cavalry Regiment goes over plans for a joint patrol with soldiers from the Afghan National Army (ANA) on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4481 | VA0001958589 | 475771545 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: 1LT Wes Brockbank (L) from Seattle, Washington with the U.S. Army's 4th squadron 2d Cavalry Regiment goes over plans for a joint patrol with soldiers from the Afghan National Army (ANA) on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4482 | VA0001958589 | 475771555 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: 1LT Wes Brockbank (L) from Seattle, Washington with the U.S. Army's 4th squadron 2d Cavalry Regiment goes over plans for a joint patrol with soldiers from the Afghan National Army (ANA) on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4483 | VA0001958589 | 475779679 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: CPT Jason Armstrong from San Jose, California with the U.S. Army's 4th squadron 2d Cavalry Regiment questions a resident during a joint patrol through a village with soldiers from the Afghan National Army (ANA) on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4484 | VA0001958589 | 475779683 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: SSG Trevor Continenta, Ohio with the U.S. Army's 4th squadron 2d Cavalry Regiment walks down the street of a village during a joint patrol with soldiers from the Afghan National Army (ANA) on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4485 | VA0001958589 | 475779687 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 01: PFC Misiri Parker from Zion, Illinois with the U.S. Army's 4th squadron 2d Cavalry Regiment keeps watch while SRA Brandon Hinton (L) from Oklahoma City, Oklahoma conducts a search with his dog Dan during a joint patrol through a village with soldiers from the Afghan National Army (ANA) on March 1, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of the 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4486 | VA0001958589 | 476080863 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: Soldiers with the Afghan National Army (ANA) prepare to patrol through a village with soldiers with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4487 | VA0001958589 | 476080867 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02:  Soldiers from the Afghan National Army (ANA) try to free their vehicle after it got stuck in mud during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4488 | VA0001958589 | 476080873 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: Soldiers with the Afghan National Army (ANA) question a village elder during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4489 | VA0001958589 | 476080877 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02:  A convoy of vehicles from the Afghan National Army (ANA) head out on patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4490 | VA0001958589 | 476080879 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02:  A soldier with the Afghan National Army (ANA) walks through a village during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4491 | VA0001958589 | 476080883 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02:  A soldier with the Afghan National Army (ANA) walks through a village during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4492 | VA0001958589 | 476080887 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02:  A soldier with the Afghan National Army (ANA) walks through a village during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4493 VA0001958589 | 476080889 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: A soldier with the Afghan National Army (ANA) questions villagers during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4494 VA0001958589 | 476080895 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: Soldiers with the Afghan National Army (ANA) question villagers during a joint patrol with the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4495 VA0001958589 | 476080897 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02:  A soldier with the Afghan National Army (ANA) prepares to patrol through a village with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4496 VA0001958589 | 476080899 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02:  A soldier with the Afghan National Army (ANA) adjusts the Afghan flag on his vehicle before heading out on a joint patrol with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4497 VA0001958589 | 476104063 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: SPC Jonothan Helm from Sikeston, Missouri with the U.S. Army's 4th squadron 2d Cavalry Regiment walks through a village during a joint patrol with soldiers from the Afghan National Army (ANA) on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4498 VA0001958589 | 476104113 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 02: CPL Matthew Moebes from Decator, Alabama with the U.S. Army's 4th squadron 2d Cavalry Regiment walks toward a village during a joint patrol with soldiers from the Afghan National Army (ANA) on March 2, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4499 VA0001958589 | 476506697 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: Children watch as soldiers with the U.S. Army's 4th squadron 2nd Cavalry Regiment patrol through their village on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4500 VA0001958589 | 476506705 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: Soldiers with the U.S. Army's 4th squadron 2nd Cavalry Regiment patrol through open fields toward a village on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4501 VA0001958589 | 476506711 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: A child watches as soldiers with the U.S. Army's 4th squadron 2nd Cavalry Regiment patrol through his village on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4502 VA0001958589 | 476616257 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: SPC Alfredo Vigil II from Woodlake, California with the U.S. Army's 4th squadron 2d Cavalry Regiment patrols through a Kuchi village on March 3, 2014 near Kandahar, Afghanistan. Kuchis are Afghan Pashtun nomads. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4503 VA0001958589 | 476616259 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: SPC Christopher Tupper from Rincon, Georgia with the U.S. Army's 4th squadron 2d Cavalry Regiment patrols through a Kuchi a village on March 3, 2014 near Kandahar, Afghanistan. Kuchis are are Afghan Pashtun nomads. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4504 VA0001958589 | 476616691 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: SGT Anthony Mitchell from Greensboro, North Carolina with the U.S. Army's 4th squadron 2d Cavalry Regiment prepares to patrol through a village during on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4505 VA0001958589 | 476620611 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: 1LT Ryan Spinuzzi-Nichols from Reno, Nevada with the U.S. Army's 4th squadron 2d Cavalry Regiment speaks with residents during a patrol through a village on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4506 VA0001958589 | 476620627 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: 1LT Ryan Spinuzzi-Nichols from Reno, Nevada with the U.S. Army's 4th squadron 2d Cavalry Regiment patrols through a village on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4507 VA0001958589 | 476625007 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 03: SGT Stephen Scroggs (L) from Oakland, California and SGT Shawn Williams with the U.S. Army's 4th squadron 2d Cavalry Regiment patrols through a village on March 3, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4508 | VA0001958589 | 476628279 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04:  Soldiers with the Afghan National Army (ANA) patrol through a village with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regimentsit on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4509 | VA0001958589 | 476628281 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04:  Soldiers with the Afghan National Army (ANA) patrol through a village with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regimentsit on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4510 | VA0001958589 | 476628283 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04:  Soldiers with the Afghan National Army (ANA) sit in their compound on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 4511 | VA0001958589 | 476628285 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04: A soldier with the Afghan National Army (ANA) patrols through a village with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regimentsit on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4512 | VA0001958589 | 476628291 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04: A soldier with the Afghan National Army (ANA) patrol through a village with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regimentsit on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4513 | VA0001958589 | 476628299 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04: A soldier with the Afghan National Army (ANA) patrols through a village with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regimentsit on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4514 | VA0001958589 | 476628757 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04:  A young girl looks over the top of a wall as soldiers from the U.S. Army's 4th squadron 2d Cavalry Regimentsit participate in a joint patrol through her village with soldiers from the Afghan National Army (ANA) March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4515 | VA0001958589 | 476629909 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04:  1LT Wes Brockbank (L) from Seattle, Washington with the U.S. Army's 4th squadron 2nd Cavalry Regiment and his interpreter walk through a village during a joint patrol with soldiers from the Afghan National Army (ANA) on March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4516 | VA0001958589 | 476630029 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04: CPL Matthew Moebes (L) from Decator, Alabama and SPC Scott Harris with the U.S. Army's 4th squadron 2d Cavalry Regiment  participate in a joint patrol through a village with soldiers from the Afghan National Army (ANA) March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4517 | VA0001958589 | 476632411 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 04:  SSG Thomas Taylor (C) from Swansea, South Carolina with the U.S. Army's 4th squadron 2d Cavalry Regiment participates in a joint patrol through a village with soldiers from the Afghan National Army (ANA) March 4, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4518 | VA0001958589 | 476892629 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05:  A soldier with the Afghan National Army (ANA) patrols through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4519 | VA0001958589 | 476892635 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05:  Soldiers with the Afghan National Army (ANA) patrol through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4520 | VA0001958589 | 476892649 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05:  A soldier with the Afghan National Army (ANA) patrols through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4521 | VA0001958589 | 476892659 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05:  A soldier with the Afghan National Army (ANA) patrols through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4522 | VA0001958589 | 476892667 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: Soldiers with the Afghan National Army (ANA) patrol through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4523 | VA0001958589 | 476979063 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05:  Soldiers with the Afghan National Army (ANA) patrol through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4524 VA0001958589 | 476979065 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: Soldiers with the Afghan National Army (ANA) prepare to patrol into a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4525 VA0001958589 | 476979067 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: An Afghan interpreter with the U.S. Army's 4th squadron 2d Cavalry Regiment helps to question a villager during a joint patrol with soldiers from the Afghan National Army (ANA) March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4526 VA0001958589 | 476979073 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: Soldiers with the Afghan National Army (ANA) prepare to patrol into a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4527 VA0001958589 | 476979075 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: A soldier with the Afghan National Army (ANA) keeps watch during a patrol through a village March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4528 VA0001958589 | 476979343 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: PFC Tyler Hankins (L) from Loves Park, Illinoi and PFC Alexander Medina from Keshena, Wisconsin with the U.S. Army's 4th squadron 2d Cavalry Regiment sit in the back of an MRAP vehicle following a patrol through a village on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4529 VA0001958589 | 476983813 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: SPC T. J. Everett (L) from Osseo, Wisconsin with the U.S. Army's 4th squadron 2d Cavalry Regiment patrols through a village with soldiers from the Afghan National Army (ANA) on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4530 VA0001958589 | 476983819 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: PFC Alexander Medina from Keshena, Wisconsin with the U.S. Army's 4th squadron 2d Cavalry Regiment climbs from an MRAP for a patrol through a village on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4531 VA0001958589 | 476983823 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: PFC Tyler Hankins (L) from Loves Park, Illinoi and PFC Alexander Medina from Keshena, Wisconsin with the U.S. Army's 4th squadron 2d Cavalry Regiment sit in the back of an MRAP vehicle following a patrol through a village on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4532 VA0001958589 | 476983827 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: PFC Alexander Medina (L) from Keshena, Wisconsin with the U.S. Army's 4th squadron 2d Cavalry Regiment and a soldier with the Afghan National Army (ANA) keep watch during a patrol in a village on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4533 VA0001958589 | 476983835 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: Soldiers with the U.S. Army's 4th squadron 2d Cavalry Regiment patrol through a market on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4534 VA0001958589 | 476983845 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: SPC Damian Keller from Charleston, South Carolina with the U.S. Army's 4th squadron 2d Cavalry Regiment keeps watch during a joint patrol through a village with soldiers from the Afghan National Army (ANA) on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4535 VA0001958589 | 476983883 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 05: SPC Nathaniel Discosta from Miami, Florida with the U.S. Army's 4th squadron 2d Cavalry Regiment keeps watch during a joint patrol through a village with soldiers from the Afghan National Army (ANA) on March 5, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4536 VA0001958589 | 477054275 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 06:  Chaplain (CPT) J. Joseph DuWors from Seattle, Washington with the U.S. Army's 4th squadron 2d Cavalry Regiment takes a picture of SSG Danny Doss from St. Louis, Missouri as he holds his "Daric Doll" before the start of a live-fire exercise in the desert on March 6, 2014 near Kandahar, Afghanistan. The doll is a variation of a "Daddy Doll" which soldiers give to their children to carry with them while the soldier is deployed in Afghanistan or Iraq. Doss has carried and photographed the doll in various locations in Afghanistan during his tour.  President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4537 VA0001958589 | 477092001 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 06:  PFC William Berczik from Houston, Texas with 4th Squadron 2d Cavalry Regiment stands on top of a Stryker vehicle following a live-fire exercise with 120mm  mortars in the desert on March 6, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4538 VA0001958589 | 477092421 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 06: A Kiowa Warrior helicopter flies above soldiers with 4th Squadron 2d Cavalry Regiment during a live-fire exercise in the desert on March 6, 2014 near Kandahar, Afghanistan. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4539 | VA0001958589 | 477270813 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 08:  MRAP vehicles sit in the Redistribution Property Accountability Team (RPAT) yard at Kandahar Airfield (KAF) on March 8, 2014 near Kandahar, Afghanistan. The RPAT facility is responsible for shipping military equipment back to the United States after it has been damaged or is no longer need in Afghanistan. The facility also redistributes equipment within the country if its needed by another unit. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4540 | VA0001958589 | 477270821 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 08: Soldiers with 4th Squadron 2d Cavalry Regiment turn in their Stryker vehicles to the Redistribution Property Accountability Team (RPAT) facility at Kandahar Airfield (KAF) on March 8, 2014 near Kandahar, Afghanistan. The RPAT facility is responsible for shipping military equipment back to the United States after it has been damaged or is no longer needed in Afghanistan. The facility also redistributes equipment within the country if its needed by another unit. All remaining U.S. Army Strykers are expected to be shipped out of Afghanistan and back to the United States by the beginning of May 2014. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4541 | VA0001958589 | 477270827 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 08: MRAP vehicles sit in Redistribution Property Accountability Team (RPAT) yard at Kandahar Airfield (KAF) on March 8, 2014 near Kandahar, Afghanistan. The RPAT facility is responsible for shipping military equipment back to the United States after it has been damaged or is no longer need in Afghanistan. The facility also redistributes equipment within the country if its needed by another unit. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4542 | VA0001958589 | 477270847 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 08:  MRAP vehicles sit in the Redistribution Property Accountability Team (RPAT) yard at Kandahar Airfield (KAF) on March 8, 2014 near Kandahar, Afghanistan. The RPAT facility is responsible for shipping military equipment back to the United States after it has been damaged or is no longer need in Afghanistan. The facility also redistributes equipment within the country if its needed by another unit. President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4543 | VA0001958589 | 477410231 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 09:  Children watch as soldiers with the U.S. Army's 4th squadron 2d Cavalry Regiment patrol through their village on March 9, 2014 near Kandahar, Afghanistan.  U.S. President Barack Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4544 | VA0001958589 | 477435847 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 09:  Children stand by as SPC Wilmer Bolivar from Pembroke Pines, Florida with the U.S. Army's 4th squadron 2d Cavalry Regiment keeps watch during a patrol through a village on March 9, 2014 near Kandahar, Afghanistan.  President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4545 | VA0001958589 | 477435867 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 09:  Children watch as SPC Wilmer Bolivar from Pembroke Pines, Florida with the U.S. Army's 4th squadron 2d Cavalry Regiment patrols through their village on March 9, 2014 near Kandahar, Afghanistan.  President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4546 | VA0001958589 | 477435871 | U.S. Soldiers Provide Security Around Kandahar Airfield | KANDAHAR, AFGHANISTAN - MARCH 09:  A U.S. Air Force dog handler returns to his vehicle after a patrol with soldiers from the U.S. Army's 4th squadron 2d Cavalry Regiment on March 9, 2014 near Kandahar, Afghanistan.  President Obama recently ordered the Pentagon to begin contingency planning for a pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4547 | VA0001958589 | 478179611 | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | BAGRAM, AFGHANISTAN - MARCH 12:  U.S. Army SGT (retired) Noah Galloway from Birmingham, Alabama speaks to the medical staff at the hospital on Bagram Air Field on March 12, 2014 in Bagram, Afghanistan. Galloway lost an arm and a leg to an IED blast in Iraq in December 2005. He was one of five wounded soldiers visiting Afghanistan with Troops First's Operation Proper Exit. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries.  (Photo by Scott Olson/Getty Images) |
| 4548 | VA0001958589 | 478179617 | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | BAGRAM, AFGHANISTAN - MARCH 12:  U.S. Army SGT (retired) Noah Galloway from Birmingham, Alabama speaks to soldiers during a visit to Bagram Air Field on March 12, 2014 in Bagram, Afghanistan. Galloway lost an arm and a leg to an IED blast in Iraq in December 2005. He was one of five wounded soldiers visiting Afghanistan with Troops First's Operation Proper Exit. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries.  (Photo by Scott Olson/Getty Images) |
| 4549 | VA0001958589 | 478179621 | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | BAGRAM, AFGHANISTAN - MARCH 12:  U.S. Army SGT (retired) Noah Galloway from Birmingham, Alabama speaks to soldiers during a visit to Bagram Air Field on March 12, 2014 in Bagram, Afghanistan. Galloway lost an arm and a leg to an IED blast in Iraq in December 2005. He was one of five wounded soldiers visiting Afghanistan with Troops First's Operation Proper Exit. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries.  (Photo by Scott Olson/Getty Images) |
| 4550 | VA0001958589 | 478179637 | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | BAGRAM, AFGHANISTAN - MARCH 12:  U.S. Army SGT (retired) Noah Galloway from Birmingham, Alabama arrives back at Bagram Air Field after visiting a forward operating base on March 12, 2014 in Bagram, Afghanistan. Galloway lost an arm and a leg to an IED blast in Iraq in December 2005. He was one of five wounded soldiers visiting Afghanistan with Troops First's Operation Proper Exit. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries.  (Photo by Scott Olson/Getty Images) |
| 4551 | VA0001958589 | 478281671 | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | JALALABAD, AFGHANISTAN - MARCH 12:  U.S. Army SGT (retired) Noah Galloway (C) from Birmingham, Alabama meets with soldiers at FOB Fenty on March 12, 2014 near Jalalabad, Afghanistan. Galloway lost an arm and a leg to an IED blast in Iraq in December 2005. He was one of five wounded soldiers visiting Afghanistan with the Troops First Operation Proper Exit program. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4552 VA0001958589 | 478281673 | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | JALALABAD, AFGHANISTAN - MARCH 12:  U.S. Army SGT (retired) Noah Galloway (C) from Birmingham, Alabama meets with soldiers at FOB Fenty on March 12, 2014 near Jalalabad, Afghanistan. Galloway lost an arm and a leg to an IED blast in Iraq in December 2005. He was one of five wounded soldiers visiting Afghanistan with the Troops First Operation Proper Exit program. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries.  (Photo by Scott Olson/Getty Images) |
| 4553 VA0001958589 | 478294923 | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | BAGRAM, AFGHANISTAN - MARCH 12:  U.S. Army  Major General Stephen Townsend (second from right in front row), commanding general of Combined Joint Task Force 10 and Regional Command East commander, poses for a picture with wounded soldiers (front row) at Bagram Airfield on March 12, 2014 near Bagram, Afghanistan. The soldiers were touring Afghanistan with the Troops First Operation Proper Exit program. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries.  (Photo by Scott Olson/Getty Images) |
| 4554 VA0001958589 | 478294925 | Wounded Soldiers Visit Afghanistan with Operation Proper Exit | BAGRAM, AFGHANISTAN - MARCH 12:  U.S. Army  Major General Stephen Townsend (L), commanding general of Combined Joint Task Force 10 and Regional Command East commander greets SGT (retired) Noah Galloway from Birmingham, Alabama at Bagram Airfield on March 12, 2014 near Bagram, Afghanistan. Galloway was touring Afghanistan with the Troops First Operation Proper Exit program. The program brings wounded servicemen back to Iraq and Afghanistan to help them come to terms with their injuries.  (Photo by Scott Olson/Getty Images) |
| 4555 VA0001958589 | 478423905 | Bustling Bagram Air Field Is Largest US Military Base In Afghanistan | BAGRAM, AFGHANISTAN - MARCH 13:  Soldiers workout at one of the gyms on Bagram Airfield on March 13, 2014 near Bagram, Afghanistan. Located about 35 miles from Kabul, Bagram Airfield is the largest U.S. military base in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4556 VA0001958589 | 478423917 | Bustling Bagram Air Field Is Largest US Military Base In Afghanistan | BAGRAM, AFGHANISTAN - MARCH 13:  Soldiers lift weights at one of the gyms on Bagram Airfield on March 13, 2014 near Bagram, Afghanistan. Located about 35 miles from Kabul, Bagram Airfield is the largest U.S. military base in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4557 VA0001958589 | 478423923 | Bustling Bagram Air Field Is Largest US Military Base In Afghanistan | BAGRAM, AFGHANISTAN - MARCH 13: A vintage picture of Arnold Schwarzenegger hangs in the gym at the recreation center on Bagram Airfield on March 13, 2014 near Bagram, Afghanistan. Located about 35 miles from Kabul, Bagram Airfield is the largest U.S. military base in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4558 VA0001958589 | 478423929 | Bustling Bagram Air Field Is Largest US Military Base In Afghanistan | BAGRAM, AFGHANISTAN - MARCH 13:  Soldiers workout at one of the gyms on Bagram Airfield on March 13, 2014 near Bagram, Afghanistan. Located about 35 miles from Kabul, Bagram Airfield is the largest U.S. military base in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4559 VA0001958589 | 478429007 | Bustling Bagram Air Field Is Largest US Military Base In Afghanistan | BAGRAM, AFGHANISTAN - MARCH 13:  Soldiers wait in line to make purchases at the post exchange on Bagram Airfield on March 13, 2014 near Bagram, Afghanistan. Located about 35 miles from Kabul, Bagram Airfield is the largest U.S. military base in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4560 VA0001958589 | 478429015 | Bustling Bagram Air Field Is Largest US Military Base In Afghanistan | BAGRAM, AFGHANISTAN - MARCH 13:  Soldiers wait in line to make purchases at the post exchange on Bagram Airfield on March 13, 2014 near Bagram, Afghanistan. Located about 35 miles from Kabul, Bagram Airfield is the largest U.S. military base in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4561 VA0001958589 | 479368645 | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18:  Soldiers with the Afghan National Army's (ANA) National Engineer Brigade take a break for lunch as they train with  U.S. Navy Seabees from Naval Mobile Construction Battalion (MCB) 28 at the ANA's combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The Seabees are attached to the U.S. Army's 130th Engineer Brigade are responsible for training ANA soldiers various engineering tasks at the facility.  (Photo by Scott Olson/Getty Images) |
| 4562 VA0001958589 | 479368647 | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18:  Soldiers with the Afghan National Army's (ANA) National Engineer Brigade learn how to construct a Mabey-Johnson portable pre-fabricated bridge with the help of U.S. Navy Seabees from Naval Mobile Construction Battalion (MCB) 28 at the ANA's combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The Seabees are attached to the U.S. Army's 130th Engineer Brigade are responsible for training ANA soldiers various engineering tasks at the facility.  (Photo by Scott Olson/Getty Images) |
| 4563 VA0001958589 | 479371201 | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18:  U.S. Navy Seabees from Naval Mobile Construction Battalion (MCB) 28 listen to a mission brief before heading out to train soldiers with the Afghan National Army's (ANA) National Engineer Brigade at the ANA's combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The Seabees are attached to the U.S. Army's 130th Engineer Brigade are responsible for training ANA soldiers various engineering tasks at the facility. In a recent speech to his country's parliament, Afghan President Hamid Karzai said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4564 VA0001958589 | 479371207 | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18:  U.S. Navy Seabees from Naval Mobile Construction Battalion (MCB) 28 pose for a picture with an MRAP at an overwatch position they established to provide security for fellow Seabees who are training soldiers with the Afghan National Army's (ANA) National Engineer Brigade at the ANA's combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The Seabees are attached to the U.S. Army's 130th Engineer Brigade are responsible for training ANA soldiers various engineering tasks at the facility. In a recent speech to his country's parliament, Afghan President Hamid Karzai said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4565 VA0001958589 | 479371211 | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18:  A soldier with the Afghan National Army's (ANA) National Engineer Brigade tries to make dry land after leaping from the top of a Mabey-Johnson portable pre-fabricated bridge which his unit was learning to construct with the help of U.S. Navy Seabees from Naval Mobile Construction Battalion (MCB) 28 at the ANA's combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The Seabees are attached to the U.S. Army's 130th Engineer Brigade are responsible for training ANA soldiers various engineering tasks at the facility. In a recent speech to his country's parliament, Afghan President Hamid Karzai said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4566 VA0001958589 | 479392455 | Afhgan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18:  Soldiers with the Afghan National Army (ANA) wait for the start of their basic training graduation ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4567 VA0001958589 | 479392471 | Afhgan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18:  Soldiers with the Afghan National Army (ANA) wait for the start of their basic training graduation ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4568 VA0001958589 | 479392483 | Afhgan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18:  Soldiers with the Afghan National Army (ANA) graduate from basic training during a ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4569 | VA0001958589 | 479392519 | Afghan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18:  Soldiers with the Afghan National Army (ANA) graduate from basic training during a ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4570 | VA0001958589 | 479392543 | Afghan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18: Soldiers with the Afghan National Army (ANA) wait for the start of their basic training graduation ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4571 | VA0001958589 | 479392547 | Afghan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18:  Soldiers with the Afghan National Army (ANA) graduate from basic training during a ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4572 | VA0001958589 | 479392549 | Afghan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18:  Soldiers with the Afghan National Army (ANA) graduate from basic training during a ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4573 | VA0001958589 | 479392563 | Afghan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18:  Soldiers with the Afghan National Army (ANA) graduate from basic training during a ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4574 | VA0001958589 | 479392579 | Afghan National Army Soldiers Graduate From Basic Training | KABUL, AFGHANISTAN - MARCH 18:  A soldier with the Afghan National Army (ANA) stands guard during a basic training graduation ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4575 | VA0001958589 | 479453081 | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18: CSM John Etter from Fort Smith, Arkansas with the U.S. Army's 130th Engineer Brigade salutes a graduating Afghan National Army (ANA) soldier while participating in a basic training graduation ceremony at the ANA's Combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The graduating soldiers are part of the ANA's National Engineer Brigade whose soldiers are receiving training from the 130th Engineer Brigade. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4576 | VA0001958589 | 479453083 | Navy Seabees Train Afghan National Army | KABUL, AFGHANISTAN - MARCH 18: SW3 Gabriel Nazarioramirez (L) and CE1 Sammy Hill with the U.S. Navy Seabees from Naval Mobile Construction Battalion (MCB) 28 listen to a post mission brief following a training mission with soldiers with the Afghan National Army's (ANA) National Engineer Brigade at the ANA's combined Fielding Center on March 18, 2014 in Kabul, Afghanistan. The Seabees are attached to the U.S. Army's 130th Engineer Brigade which is responsible for training ANA soldiers various engineering tasks at the facility. In a recent speech to his country's parliament, Afghan President Hamid Karzai said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4577 | VA0001958589 | 480026583 | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22: A shipping container, destined for a military retrograde facility, is filled with excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan.  Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4578 | VA0001958589 | 480026589 | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Soldiers and civilian contractors sort through shipping containers filled with excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan.  Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4579 | VA0001958589 | 480026591 | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Soldiers sort through shipping containers filled with excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan.  Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4580 | VA0001958589 | 480026595 | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Soldiers and civilian contractors sort through shipping containers filled with excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan.  Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4581 | VA0001958589 | 480026597 | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Soldiers and civilian contractors sort through shipping containers filled with excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan.  Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4582 VA0001958589 | 480026603 | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Soldiers sort through shipping containers filled with excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan.  Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4583 VA0001958589 | 480029065 | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  A soldier helps to fill a pallet with excess electrical connectors left by a departing unit as the U.S. continues draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan. The connectors are slated to be sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 4584 VA0001958589 | 480029067 | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Soldiers help to fill a pallet with excess electrical connectors left by a departing unit as the U.S. continues draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan. The connectors are slated to be sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 4585 VA0001958589 | 480029073 | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Damaged, destroyed and excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war sit in a retrograde yard before being sold for scrap at FOB Lightning  on March 22, 2014 near Gardez, Afghanistan. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 4586 VA0001958589 | 480029075 | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Damaged, destroyed and redundant equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war sit in a retrograde yard before being sold for scrap at FOB Lightning  on March 22, 2014 near Gardez, Afghanistan. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 4587 VA0001958589 | 480029077 | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  Damaged, destroyed and excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war sit in a retrograde yard before being sold for scrap at FOB Lightning  on March 22, 2014 near Gardez, Afghanistan. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 4588 VA0001958589 | 480029083 | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22: Workers help to fill a pallet with excess electrical connectors left by a departing unit as the U.S. continues draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan. The connectors are slated to be sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement. (Photo by Scott Olson/Getty Images) |
| 4589 VA0001958589 | 480029173 | Soldiers Sort Through Equipment To Be Disposed Of As Afghanistan Drawdown Continues | GARDEZ, AFGHANISTAN - MARCH 22:  SSG Jason Sherman from Peru, Nebraska sorts through excess equipment and supplies left by departing units as the U.S. draws down manpower in the 13-year-old war on March 22, 2014 near Gardez, Afghanistan.  Although some of the material will be put back into the Army supply chain most of it will be destroyed or sold for scrap. In the past year the U.S. Military has been reducing troops and equipment in Afghanistan as it transitions from a role of combatants, fighting alongside Afghan soldiers, to assisting the Afghan National Security Forces in an advisory role. President Obama recently ordered the Pentagon to develop a contingency plan for a complete pullout from Afghanistan by the end of 2014 if Afghanistan President Hamid Karzai or his successor refuses to sign the Bilateral Security Agreement.  (Photo by Scott Olson/Getty Images) |
| 4590 VA0001958589 | 480180633 | US Soldiers Continue Advisory Role As Election Nears In Afghanistan | GARDEZ, AFGHANISTAN - MARCH 23: Soldiers with the Afghan National Army (ANA) take a first aid course during basic training at Forward Operating Base (FOB) Thunder on March 23, 2014 near Gardez, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division and International Security Assistance Force (ISAF) civilians stationed at nearby FOB Lightning advise and assist instructors training the ANA soldiers. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security. (Photo by Scott Olson/Getty Images) |
| 4591 VA0001958589 | 480181037 | US Soldiers Continue Advisory Role As Election Nears In Afghanistan | GARDEZ, AFGHANISTAN - MARCH 23: Soldiers of the Afghan National Army's (ANA) 203rd Corps Engineering Kandak, (kandak is Pashtu for battalion), head home after being released following a day of classes at Forward Operating Base (FOB) Thunder on March 23, 2014 near Gardez, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division and International Security Assistance Force (ISAF) civilians stationed at nearby FOB Lightning advise and assist procedures, training and operations at the ANA FOB. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4592 VA0001958589 | 480181657 | US Soldiers Continue Advisory Role As Election Nears in Afghanistan | GARDEZ, AFGHANISTAN - MARCH 23: Soldiers with the Afghan National Army's (ANA) 203rd Corps Engineering Kandak (kandak is Pashtu for battalion) learn construction techniques at Forward Operating Base (FOB) Thunder on March 23, 2014 near Gardez, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division and International Security Assistance Force (ISAF) civilians stationed at nearby FOB Lightning advise and assist procedures, training and operations at the ANA FOB. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4593 VA0001958589 | 480258521 | US Soldiers Continue Advisory Role As Election Nears in Afghanistan | GARDEZ, AFGHANISTAN - MARCH 23: A soldier with the Afghan National Army's (ANA) 203rd Corps Engineering Kandak (kandak is Pashtu for battalion) stands by one of his unit's CAT graders at Forward Operating Base (FOB) Thunder on March 23, 2014 near Gardez, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division and International Security Assistance Force (ISAF) civilians stationed at nearby FOB Lightning advise and assist procedures, training and operations on the ANA FOB. Afghan President Hamid Karzai recently said U.S. troops can leave Afghanistan at the end of the year because his military was ready to take over responsibility for the nation's security.  (Photo by Scott Olson/Getty Images) |
| 4594 VA0001958589 | 480302303 | Afghan Military Hospital Treats Sick and Wounded in Paktia Province | GARDEZ, AFGHANISTAN - MARCH 24:  A soldier is prepped for surgery in the Paktia Regional Military Hospital at Forward Operating Base (FOB) Thunder on March 24, 2014 near Gardez, Afghanistan. The hospital, operated by the Afghan army, treats wounded and sick soldiers and police from the Afghan National Security Forces (ANSF). Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at nearby FOB Lightning advise and assist the staff at the hospital.  (Photo by Scott Olson/Getty Images) |
| 4595 VA0001958589 | 480305173 | Afghan Military Hospital Treats Sick and Wounded in Paktia Province | GARDEZ, AFGHANISTAN - MARCH 24:  Brigadier General M. Asif Bromand Commander, Regional Medical Command-Southeast looks in on a surgery at the Paktia Regional Military Hospital at Forward Operating Base (FOB) Thunder on March 24, 2014 near Gardez, Afghanistan. The hospital, operated by the Afghan army, treats wounded and sick soldiers and police from the Afghan National Security Forces (ANSF). Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at nearby FOB Lightning advise and assist the staff at the hospital.  (Photo by Scott Olson/Getty Images) |
| 4596 VA0001958589 | 480668207 | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 26:  An Afghan National Police (ANP) officer stands guard at the gate of the provinial office complex which houses the office of Haji Niyaz Mohammad Amirii, provincial governor of Logar Province, during a shura with community leaders and U.S. Army soldiers on March 26, 2014 in Pul-e Alam, Afghanistan. A shura is a meeting of community leaders. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4597 VA0001958589 | 480674153 | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 26:  An Afghan National Police (ANP) officer stands guard on the grounds of the provinial office complex which houses the office of Haji Niyaz Mohammad Amirii, provincial governor of Logar Province, during a shura with community leaders and U.S. Army soldiers on March 26, 2014 in Pul-e Alam, Afghanistan. A shura is a meeting of community leaders. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4598 VA0001958589 | 480861273 | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 27: An  Afghan National Army (ANA) helicopter prepares to land at Forward Operating Base (FOB) Maiwand, an ANA base that adjoins the U.S. Army's FOB Shank, on March 27, 2014 near Pul-e Alam, Afghanistan. The helicopter was landing at the base to pick up voting material to take out to polling places ahead of the country's April 5th presidential election. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the election.  (Photo by Scott Olson/Getty Images) |
| 4599 VA0001958589 | 480861279 | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 27:  An Afghan National Army (ANA) soldier performs maintenance on a  Russian-made artillery gun at Forward Operating Base (FOB) Maiwand, an ANA base that adjoins the U.S. Army's FOB Shank, on March 27, 2014 near Pul-e Alam, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4600 VA0001958589 | 480861281 | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 27:  An Afghan National Army (ANA) soldier stands guard at a checkpoint on Forward Operating Base (FOB) Maiwand, an ANA base that adjoins the U.S. Army's FOB Shank, on March 27, 2014 near Pul-e Alam, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4601 VA0001958589 | 480861303 | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 27:  An Afghan National Army (ANA) soldier works alongside heavily damaged Humvees in the motor pool at Forward Operating Base (FOB) Maiwand, an ANA base that adjoins the U.S. Army's FOB Shank, on March 27, 2014 near Pul-e Alam, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4602 VA0001958589 | 480861391 | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 27:  U.S. Army SPC Romik Hazarian escorts U.S. Army advisers with 2nd Battalion 87th Infantry Regiment, 3rd Brigade, 10th Mountain Division inside Forward Operating Base (FOB) Maiwand, an Afghan National Army (ANA) base that adjoins the U.S. Army's FOB Shank, on March 27, 2014 near Pul-e Alam, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4603 VA0001958589 | 480869077 | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 26:  Brigadier General Abdul Hakim Eshaqza (L), provincial chief of police for Logar Province, speaks with the U.S. Army Major General Scott Miller, commander of Special Operations Joint Task Force Afghanistan, before the start of a shura with the provincial governor of Logar Province on March 26, 2014 in Pul-e Alam, Afghanistan. A shura is a meeting of community leaders. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4604 VA0001958589 | 480869081 | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 26:  Haji Niyaz Mohammad Amirii (C),  provincial governor of Logar Province, greets U.S. Army Maj. General Scott Miller (L), commander of Special Operations Joint Task Force Afghanistan and Colonel Chris Riga prior to the start of a shura in the governor's office on March 26, 2014 in Pul-e Alam, Afghanistan. A shura is a meeting of community leaders. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4605 VA0001958589 | 480877545 | U.S. Soldiers Continue Advisory Role As Election Nears In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 27:  A soldier with the U.S. Army 2nd Battalion 87th Infantry Regiment, 3rd Brigade, 10th Mountain Division provides security for Army advisers inside Forward Operating Base (FOB) Maiwand, an Afghan National Army (ANA) base that adjoins the U.S. Army's FOB Shank, on March 27, 2014 near Pul-e Alam, Afghanistan. Soldiers with the U.S. Army's 3rd Brigade Combat Team, 10th Mountain Division stationed at FOB Shank advise and assist Afghan National Security Forces in the region.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4606 VA0001958589 | 481084945 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 28: PFC Zachary Stiles from Greer, South Carolina with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division prepares to go out on patrol from Forward Operating Base (FOB) Shank, on March 28, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4607 VA0001958589 | 481278877 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: A soldier with the Afghan National Army (ANA) keeps watch during a patrol with soldiers from the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division in a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4608 VA0001958589 | 481278879 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  Soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol into a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4609 VA0001958589 | 481278881 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: A soldier with the Afghan National Army (ANA) patrols alongside soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division in a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4610 VA0001958589 | 481278883 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: A soldier with the Afghan National Army (ANA) patrols alongside soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division in a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4611 VA0001958589 | 481278889 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: A soldier with the Afghan National Army (ANA) searches a boy during a patrol with soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division in a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4612 VA0001958589 | 481291027 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  Soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol on the edge of a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4613 VA0001958589 | 481291033 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  Soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division set up a defensive position inside an Afghan National Army (ANA) outpost during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4614 VA0001958589 | 481291045 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  A soldier with the Afghan National Army (ANA) keeps watch from an outpost near Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4615 VA0001958589 | 481291047 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  Soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol on the edge of a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4616 | VA0001958589 | 481292097 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  PFC Paul Alonso from Livingston, New Jersey with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division stands guard in front of a billboard which encourages women to vote in Afghanistan's April 5th presidential election during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4617 | VA0001958589 | 481292111 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  PFC Paul Alonso from Livingston, New Jersey with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division stands guard in front of a billboard which encourages women to vote in Afghanistan's April 5th presidential election during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4618 | VA0001958589 | 481295289 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  1LT Eric Cannon (R) from Dothan, Alabama, SPC Brian Daniels (C) from Sacremento, California and SGT Alexander Forst from Mason, Ohio with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division keep watch during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4619 | VA0001958589 | 481295939 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  1LT Eric Cannon (L) from Dothan, Alabama with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division keeps watch while a soldier form the Afghan National Army (ANA) tries to question the resident during a patrol near Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4620 | VA0001958589 | 481296471 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  SGT Kurtis Scheinder from Detroit, Michigan with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division keeps watch from inside an Afghan National Army (ANA) outpost during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4621 | VA0001958589 | 481296473 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  SGT Nathan Harrell (L) from Peru, New York with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols on the edge of a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4622 | VA0001958589 | 481296787 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  SGT Aloyious Soranno from Fallon, Nevada with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division keeps watch from inside an Afghan National Army (ANA) outpost during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4623 | VA0001958589 | 481296791 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  SGT Aloyious Soranno from Fallon, Nevada with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division keeps watch from inside an Afghan National Army (ANA) outpost during a patrol outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4624 | VA0001958589 | 481302367 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29: SGT Kurtis Scheinder from Detroit, Michigan with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols on the edge of a village outside of Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. The soldiers continue to patrol outside the FOB in an effort to decrease rocket attacks on the FOB from the nearby villages.  Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4625 | VA0001958589 | 481302373 | US Troops Patrol Village In Afghanistan's Logar Province | PUL-E ALAM, AFGHANISTAN - MARCH 29:  A soldier with the Afghan National Army (ANA) keeps watch from an outpost near Forward Operating Base (FOB) Shank on March 29, 2014 near Pul-e Alam, Afghanistan. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4626 VA0001958589 | 481488057 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 30:  Soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol across barren foothills outside of Forward Operating Base (FOB) Shank looking for positions the enemy has used to send rockets onto the FOB  on March 30, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4627 VA0001958589 | 481488267 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 30:  Soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol across barren foothills outside of Forward Operating Base (FOB) Shank in a Mine-Resistant Ambush Protected (MRAP) vehicle pushing a mine roller on March 30, 2014 near Pul-e Alam, Afghanistan. The mine roller, which extends from the front of the vehicle, is designed to detonate a hidden land mines before vehicle runs over it. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4628 VA0001958589 | 481495129 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 30: SGT Douglas Carroll from Alma, Georgia with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols across barren foothills outside of Forward Operating Base (FOB) Shank looking for positions the enemy has used to send rockets onto the FOB  on March 30, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4629 VA0001958589 | 481495143 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 30:  PFC Kevin Carrin from Frederick, Maryland with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division keeps watch during patrol across barren foothills outside of Forward Operating Base (FOB) Shank to look for positions the enemy has used to send rockets onto the FOB on March 30, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4630 VA0001958589 | 481495167 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 30:  SPC Jack Birge (L) from Lavaca, Arkansas, PFC Marvin Rodriguez (C) from Reisterstown, Maryland and SGT Douglas Carroll from Alma, Georgia with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols across barren foothills outside of Forward Operating Base (FOB) Shank looking for positions the enemy has used to send rockets onto the FOB  on March 30, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4631 VA0001958589 | 481720899 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  SPC Stephen Han from Gilbert, Arizona with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division heads out on a patrol from Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4632 VA0001958589 | 481731329 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  SPC Romik Hazarian from Los Angeles, California with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 4633 VA0001958589 | 481731335 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  SPC Romik Hazarian from Los Angeles, California with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 4634 VA0001958589 | 481731337 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  SGT Jimmy Orrell from Claremore, Oklahoma with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4635 VA0001958589 | 481731339 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: Soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division rest along a ridgeline following a patrol up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4636 VA0001958589 | 481731579 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: SPC Phillip Allen from Towanda, Pennsylvania with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4637 | VA0001958589 | 481732459 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  CSM Brian Hamm from Plano, Texas (L) and 1LT John Levulis from Buffalo, New York with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 4638 | VA0001958589 | 481732465 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31: CSM Brian Hamm (L) from Plano, Texas and 1LT John Levulis from Buffalo, New York with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 4639 | VA0001958589 | 481732467 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  CSM Brian Hamm from Plano, Texas with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4640 | VA0001958589 | 481737199 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  Afghan National Army (ANA) soldiers eat lunch at an outpost along the Kabul-Gardez Highway on March 31, 2014 near Pul-e Alam, Afghanistan. Soldiers at the outpost man a roadside checkpoint and provide security in the surrounding mountains. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4641 | VA0001958589 | 481738075 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  SPC Jimmy Orrell from Claremore, Oklahoma with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrols up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4642 | VA0001958589 | 481741333 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  An Afghan National Army (ANA) soldier looks out from a rocky overlook as soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol below on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 4643 | VA0001958589 | 481741335 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  An Afghan National Army (ANA) soldier looks out from a rocky overlook as soldiers with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division patrol below on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election. (Photo by Scott Olson/Getty Images) |
| 4644 | VA0001958589 | 481741339 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  SPC Jimmy Orrell from Claremore, Oklahoma with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division walks along a ridgeline during a patrol up a mountainside near Forward Operating Base (FOB) Shank on March 31, 2014 near Pul-e Alam, Afghanistan. The primary mission of soldiers with the 10th Mountain Division stationed at FOB Shank is to advise and assist Afghan National Security Forces in the region. They patrol outside the FOB to deter enemy rocket attacks on the FOB. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4645 | VA0001958589 | 481742149 | U.S. Soldiers Continue Patrols Outside FOB Shank In Afghanistan | PUL-E ALAM, AFGHANISTAN - MARCH 31:  An Afghan National Army (ANA) soldier eats lunch at his outpost along the Kabul-Gardez Highway on March 31, 2014 near Pul-e Alam, Afghanistan. Soldiers at the outpost man a roadside checkpoint and provide security in the surrounding mountains. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election.  (Photo by Scott Olson/Getty Images) |
| 4646 | VA0001958591 | 450349662 | After 63 Years, Jet Magazine Publishes Final Print Edition | CHICAGO, IL - JUNE 09:  The final print edition of JET magazine with a cover declaring it "An American Icon" is displayed with vintage copies of the magazine at the offices of Johnson Publishing Company, which publishes the magazine, on June 9, 2014 in Chicago, Illinois. First published in 1951 and billed as "The Weekly Negro News Magazine", JET recently has been published every three weeks with a circulation of 700,000. Johnson Publishing will continue to publish a weekly online edition of JET. (Photo by Scott Olson/Getty Images) |
| 4647 | VA0001958591 | 450349672 | After 63 Years, Jet Magazine Publishes Final Print Edition | CHICAGO, IL - JUNE 09:  The final print edition of JET magazine with a cover declaring it "An American Icon" is displayed with vintage copies of the magazine at the offices of Johnson Publishing Company, which publishes the magazine, on June 9, 2014 in Chicago, Illinois. First published in 1951 and billed as "The Weekly Negro News Magazine", JET recently has been published every three weeks with a circulation of 700,000. Johnson Publishing will continue to publish a weekly online edition of JET.  (Photo by Scott Olson/Getty Images) |
| 4648 | VA0001958591 | 450349676 | After 63 Years, Jet Magazine Publishes Final Print Edition | CHICAGO, IL - JUNE 09:  The final print edition of JET magazine with a cover declaring it "An American Icon" is displayed with vintage copies of the magazine at the offices of Johnson Publishing Company, which publishes the magazine, on June 9, 2014 in Chicago, Illinois. First published in 1951 and billed as "The Weekly Negro News Magazine", JET recently has been published every three weeks with a circulation of 700,000. Johnson Publishing will continue to publish a weekly online edition of JET. (Photo Illustration by Scott Olson/Getty Images) |
| 4649 | VA0001958591 | 450349682 | After 63 Years, Jet Magazine Publishes Final Print Edition | CHICAGO, IL - JUNE 09:  The final print edition of JET magazine with a cover declaring it "An American Icon" is displayed with vintage copies of the magazine at the offices of Johnson Publishing Company, which publishes the magazine, on June 9, 2014 in Chicago, Illinois. First published in 1951 and billed as "The Weekly Negro News Magazine", JET recently has been published every three weeks with a circulation of 700,000. Johnson Publishing will continue to publish a weekly online edition of JET. (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4650 VA0001958591 | 450413874 | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10:  A truck driver navigates a rain-covered highway on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair.  (Photo by Scott Olson/Getty Images) |
| 4651 VA0001958591 | 450413876 | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10:  Truck drivers navigate a rain-covered highway on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair.  (Photo by Scott Olson/Getty Images) |
| 4652 VA0001958591 | 450413878 | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10:  Truck drivers navigate a rain-covered highway on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair.  (Photo by Scott Olson/Getty Images) |
| 4653 VA0001958591 | 450413886 | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10:  Truck drivers rest at a roadside oasis on a rainy evening on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair.  (Photo by Scott Olson/Getty Images) |
| 4654 VA0001958591 | 450413888 | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10:  Truck drivers rest on a highway ramp on a rainy evening on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair.  (Photo by Scott Olson/Getty Images) |
| 4655 VA0001958591 | 450413892 | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10:  A truck driver gets fuel on a rainy evening on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair.  (Photo by Scott Olson/Getty Images) |
| 4656 VA0001958591 | 450413896 | Recent Highway Accident Involving Actor Tracy Morgan Puts Federal Regulations Of Trucking Industry In Spotlight | HINSDALE, IL - JUNE 10:  A truck driver navigates a rain-covered highway on the outskirts of Chicago on June 10, 2014 in Hinsdale, Illinois. Legislation introduced in the U.S. Senate that would ease restrictions on the number of hours truckers can drive each week is being questioned following a crash on the New Jersey Turnpike in which an allegedly sleep-deprived truck driver crashed into a bus, seriously injuring comedian Tracy Morgan and killing Morgan's friend, fellow comedian James "Jimmy Mack" McNair.  (Photo by Scott Olson/Getty Images) |
| 4657 VA0001958591 | 450506544 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4658 VA0001958591 | 450506546 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4659 VA0001958591 | 450506558 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4660 VA0001958591 | 450506560 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4661 VA0001958591 | 450506578 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4662 VA0001958591 | 450506592 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4663 VA0001958591 | 450506594 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4664 VA0001958591 | 450506826 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4665 VA0001958591 | 450506834 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4666 VA0001958591 | 450506842 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4667 VA0001958591 | 450506848 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4668 VA0001958591 | 450507312 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4669 VA0001958591 | 450507314 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4670 VA0001958591 | 450507318 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4671 VA0001958591 | 450507322 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4672 | VA0001958591 | 450507324 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4673 | VA0001958591 | 450507338 | Large Trump Sign On Trump Building In Chicago Draws Ire Of Many In City | CHICAGO, IL - JUNE 12:  Workers install the final letter for a giant TRUMP sign on the outside of the Trump Tower on June 12, 2014 in Chicago, Illinois.  Many in the city are opposed to the sign including Mayor Rahm Emanuel who has called it tacky and tasteless.  (Photo by Scott Olson/Getty Images) |
| 4674 | VA0001958591 | 450717632 | Supreme Court Rules Gun Purchasers Must Report If Buying Guns For Other People | TINLEY PARK, IL - JUNE 16:  Danny Egan fills out mandatory gun paperwork Freddie Bear Sports on June 16, 2014 in Tinley Park, Illinois. In a 5-4 decision the Supreme Court ruled that it is a crime for one person to buy a gun for another while lying to the dealer about who the gun is for. The law had been challenged by retired police officer Bruce Abramski who was charged with making a "straw purchase" after buying a gun for his uncle, a lawful gun owner, in order to get a police discount at the dealer. When asked on the paperwork if the gun was for him he checked yes.  (Photo by Scott Olson/Getty Images) |
| 4675 | VA0001958591 | 450717656 | Supreme Court Rules Gun Purchasers Must Report If Buying Guns For Other People | TINLEY PARK, IL - JUNE 16:  A customer shops for a handgun at Freddie Bear Sports on June 16, 2014 in Tinley Park, Illinois. In a 5-4 decision the Supreme Court ruled that it is a crime for one person to buy a gun for another while lying to the dealer about who the gun is for. The law had been challenged by retired police officer Bruce Abramski who was charged with making a "straw purchase" after buying a gun for his uncle, a lawful gun owner, in order to get a police discount at the dealer. When asked on the paperwork if the gun was for him he checked yes.  (Photo by Scott Olson/Getty Images) |
| 4676 | VA0001958591 | 450730864 | Soccer Fans Gather To Watch US's First World Cup Match Against Ghana | CHICAGO, IL - JUNE 16:  Fans gather in Grant Park to watch the U.S. play Ghana in a World Cup soccer match on June 16, 2014 in Chicago, Illinois. The United States defeated Ghana 2-1.  (Photo by Scott Olson/Getty Images) |
| 4677 | VA0001958591 | 450782168 | Air Fares Rise To Highest Level In 15 Years As Consumer Prices Rise | CHICAGO, IL - JUNE 17:  An ATM machine sits in front of American Airlines aircraft at O'Hare International Airport on June 17, 2014 in Chicago, Illinois. U.S. consumer prices increased in May by the largest amount in more than a year, with airline fares climbing the largest amount in 15 years.  (Photo by Scott Olson/Getty Images) |
| 4678 | VA0001958591 | 451007502 | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | CHICAGO, IL - JUNE 21:  Supporters show their respect as the family of  Pfc. Aaron Toppen arrive at  Midway Airport to claim his remains on June 21, 2014 in Chicago, Illinois. Toppen, 19, was killed alongside four other American Soldiers and an Afghan soldier in a friendly fire airstrike during a firefight earlier this month in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4679 | VA0001958591 | 451007534 | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | CHICAGO, IL - JUNE 21:  Pamela Toppen (L) gets a hug after the remains of her son Pfc. Aaron Toppen were loaded into a hearse after arriving at Midway Airport on a charter aircraft from Dover Air Force Base on June 21, 2014 in Chicago, Illinois. Toppen, 19, was killed alongside four other American Soldiers and an Afghan soldier in a friendly fire airstrike during a firefight earlier this month in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4680 | VA0001958591 | 451007538 | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | CHICAGO, IL - JUNE 21:  Soldiers carry the remains of Army Pfc. Aaron Toppen from a charter aircraft to a hearse at Midway Airport on June 21, 2014 in Chicago, Illinois. Toppen, 19, was killed alongside four other American Soldiers and an Afghan soldier in a friendly fire airstrike during a firefight earlier this month in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4681 | VA0001958591 | 451009372 | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 21:  Supporters watch as the remains of Army Pfc. Aaron Toppen are carried into the funeral home on June 21, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American Soldiers and an Afghan soldier in a friendly fire airstrike during a firefight earlier this month in Afghanistan. His remains were flown into Chicago's Midway Airport today and escorted home to Mokena where he will be buried on Tuesday.  (Photo by Scott Olson/Getty Images) |
| 4682 | VA0001958591 | 451060396 | Soccer Fans Gather To Watch U.S. Play Portugal In World Cup Match | CHICAGO, IL - JUNE 22:  Fans gather in Grant Park to watch the U.S. play Portugal in a Group G World Cup soccer match on June 22, 2014 in Chicago, Illinois. Fans were turned away from the free event after a 10,000-person capacity was reached.  (Photo by Scott Olson/Getty Images) |
| 4683 | VA0001958591 | 451066732 | Soccer Fans Gather To Watch U.S. Play Portugal In World Cup Match | CHICAGO, IL - JUNE 22:  Fans in Grant Park celebrate a goal by the U.S. against Portugal in a Group G World Cup soccer match on June 22, 2014 in Chicago, Illinois. Fans were turned away from the free event after a 10,000-person capacity was reached.  (Photo by Scott Olson/Getty Images) |
| 4684 | VA0001958591 | 451067310 | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 22:  Jackie Rozek spends a quiet moment with the remains of her long-time boyfriend, U.S. Army Pfc. Aaron Toppen in a chapel at Vandenberg Funeral Home on June 22, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike during a firefight earlier this month in Afghanistan. Toppen will be buried on Tuesday in his hometown of Mokena, Illinois.  (Photo by Scott Olson/Getty Images) |
| 4685 | VA0001958591 | 451117036 | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 23:  U.S. Army Sgt. Brant Sharp adjusts the uniform of Pfc. Aaron Toppen before it is transported along with his casket from Vandenberg Funeral Home to Parkview Christian Church for visitation on June 23, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike while they were engaged in a firefight earlier this month in Afghanistan. Sharp, who is attached to the same unit as Toppen, is assigned to be a constant escort for Toppens remains until burial on Tuesday.  (Photo by Scott Olson/Getty Images) |
| 4686 | VA0001958591 | 451129826 | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 23:  Jackie Rozek fights back tears after she is presented with a flag by members of the Patriot Guard Rider to honor her boyfriend, U.S. Army Pfc. Aaron Toppen during a visitation at Parkview Christian Church on June 23, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike while they were engaged in a firefight earlier this month in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4687 | VA0001958591 | 451172426 | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 24:  Pamela Toppen says goodbye to her son, U.S. Army Pfc. Aaron Toppen, following a graveside service at St. Johns Cemetery on June 24, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike while they were engaged in a firefight earlier this month in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4688 | VA0001958591 | 451180150 | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 24:  Pamela Toppen says goodbye to her son, U.S. Army Pfc. Aaron Toppen, following a graveside service at St. Johns Cemetery on June 24, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike while they were engaged in a firefight earlier this month in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4689 | VA0001958591 | 451180154 | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 24:  Pamela Toppen (C) and her daughters Amanda (L) and Amy view the remains of son and brother, U.S. Army Pfc. Aaron Toppen, during a funeral service at Parkview Christian Church on June 24, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike while they were engaged in a firefight earlier this month in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4690 | VA0001958591 | 451180196 | Last Trip Home: Family Mourns Soldier Killed In Friendly Fire Incident In Afghanistan | MOKENA, IL - JUNE 23: Jeff Winter wipes a tear as he pays his respects to his nephew, U.S. Army Pfc. Aaron Toppen, during a visitation  at Parkview Christian Church on June 23, 2014 in Mokena, Illinois. Toppen, 19, was killed alongside four other American soldiers and an Afghan soldier in a friendly fire airstrike while they were engaged in a firefight earlier this month in Afghanistan.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4691 VA0001958591 | 451227240 | Barnes And Noble To Spin Its E-Reader Nook Off Into Separate Business | OAK BROOK, IL - JUNE 25: A Nook tablet is offered for sale at a Barnes & Noble store on June 25, 2014 in Oak Brook, Illinois. Barnes & Noble annouced today a plan to separate Barnes & Noble retail and the Nook businesses into two publicly traded companies.  (Photo by Scott Olson/Getty Images) |
| 4692 VA0001958591 | 451513808 | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30:  Religious freedom supporters hold a rally to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom.   (Photo by Scott Olson/Getty Images) |
| 4693 VA0001958591 | 451513810 | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30:  Religious freedom supporters hold a rally to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom.   (Photo by Scott Olson/Getty Images) |
| 4694 VA0001958591 | 451513812 | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30:  Religious freedom supporters hold a rally to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom.   (Photo by Scott Olson/Getty Images) |
| 4695 VA0001958591 | 451513814 | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30:  Religious freedom supporters hold a rally to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom.   (Photo by Scott Olson/Getty Images) |
| 4696 VA0001958591 | 451513818 | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30:  Religious freedom supporters hold a rally to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom.   (Photo by Scott Olson/Getty Images) |
| 4697 VA0001958591 | 451513820 | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30:  Sister Caroline attends a rally with other supporters of religious freedom to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom.   (Photo by Scott Olson/Getty Images) |
| 4698 VA0001958591 | 451513836 | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30:  Sister Caroline attends a rally with other supporters of religious freedom to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom.   (Photo by Scott Olson/Getty Images) |
| 4699 VA0001958591 | 451514074 | Supreme Court Rules In Favor Of Hobby Lobby In ACA Contraception Case | CHICAGO, IL - JUNE 30:  Sister Caroline (L) attends a rally with other supporters of religious freedom to praise the Supreme Court's decision in the Hobby Lobby, contraception coverage requirement case on June 30, 2014 in Chicago, Illinois. Oklahoma-based Hobby Lobby, which operates a chain of arts-and-craft stores, challenged the provision and the high court ruled 5-4 that requiring family-owned corporations to pay for insurance coverage for contraception under the Affordable Care Act violated a federal law protecting religious freedom.   (Photo by Scott Olson/Getty Images) |
| 4700 VA0001958591 | 481840547 | Afghans Prepare For Securing Country's April 5 Election | PUL-E ALAM, AFGHANISTAN - APRIL 01: Haji Niyaz Mohammad Amirii (L), provincial governor of Logar Province, speaks with Brigadier General Abdul Raziq Safi, brigade commander of the Afghan National Army's (ANA) 4/203rd Corps following a shura at Forward Operating Base (FOB) Maiwand on April 1, 2014 near Pul-e Alam, Afghanistan. A shura is a meeting of community leaders. This shura, attended by Afghan National Security Forces (ANSF) leadership, political leaders from around Logar Province and soldiers form the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division, was held to discuss security preparations in the province ahead of the April 5 presidential election. (Photo by Scott Olson/Getty Images) |
| 4701 VA0001958591 | 481840551 | Afghans Prepare For Securing Country's April 5 Election | PUL-E ALAM, AFGHANISTAN - APRIL 01: Haji Niyaz Mohammad Amirii (L), provincial governor of Logar Province, speaks during a shura at Forward Operating Base (FOB) Maiwand hosted by Brigadier General Abdul Raziq Safi, brigade commander of the Afghan National Army's (ANA) 4/203rd Corps on April 1, 2014 near Pul-e Alam, Afghanistan. A shura is a meeting of community leaders. This shura, attended by Afghan National Security Forces (ANSF) leadership, political leaders from around Logar Province and soldiers form the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division, was held to discuss security preparations in the province ahead of the April 5 presidential election. (Photo by Scott Olson/Getty Images) |
| 4702 VA0001958591 | 482012349 | Afghans Prepare For Securing Country's April 5 Election | PUL-E ALAM, AFGHANISTAN - APRIL 02:  Afghan National Army (ANA) soldiers participate in a flag-lowering ceremony at Camp Maiwand on April 2, 2014 near Pul-e Alam, Afghanistan. Tomorrow, most of the soldiers at the camp will be sent out to nearby towns to help protect against violence as the nation nears election day. Security is at a heightened state throughout Afghanistan as the nation prepares for the April 5th presidential election to select a successor to current President Hamid Karzai. The U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division has been serving as trainers and advisors to ANA soldiers serving at Maiwand.  (Photo by Scott Olson/Getty Images) |
| 4703 VA0001958591 | 482295963 | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03:  Debris is piled up around abandoned tents in an area on Forward Operating Base (FOB) Shank that is no longer used on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year. (Photo by Scott Olson/Getty Images) |
| 4704 VA0001958591 | 482295979 | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03:  Debris is piled up around abandoned tents in an area on Forward Operating Base (FOB) Shank that is no longer used on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year. (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4705 VA0001958591 | 482296471 | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03: A piece of furniture sits on the porch of an abandoned office building which is in an area on Forward Operating Base (FOB) Shank that is no longer used due to a shrinking population on the FOB on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year.  (Photo by Scott Olson/Getty Images) |
| 4706 VA0001958591 | 482301671 | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03:  Debris is piled up around an abandoned building in an area on Forward Operating Base (FOB) Shank that, due to a shrinking population on the FOB, is no longer used on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year.  (Photo by Scott Olson/Getty Images) |
| 4707 VA0001958591 | 482301679 | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03: A welcome mat and foundation are all that remain of a building site which is in an area on Forward Operating Base (FOB) Shank that is no longer used due to a shrinking population on the FOB on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year.  (Photo by Scott Olson/Getty Images) |
| 4708 VA0001958591 | 482301943 | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03: Abandoned storage builings sit in an area on Forward Operating Base (FOB) Shank that, due to a shrinking population on the FOB, is no longer used on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year.  (Photo by Scott Olson/Getty Images) |
| 4709 VA0001958591 | 482301959 | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03:  Graffiti is scribbled on the wall of an abandoned dining facility which is in an area on Forward Operating Base (FOB) Shank that is no longer used due to a shrinking population on the FOB on April 3, 2014 near Pul-e Alam, Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year.  (Photo by Scott Olson/Getty Images) |
| 4710 VA0001958591 | 482302241 | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03:  A series of tents once used as a dining facility sit abandoned in an area on Forward Operating Base (FOB) Shank that is no longer used due to a shrinking population on the FOB on April 3, 2014 near Pul-e Alam, Afghanistan. The facility was one of three dining facilities for servicemen to eat at on the FOB.  Soon there will be one.  As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year.  (Photo by Scott Olson/Getty Images) |
| 4711 VA0001958591 | 482302451 | As U.S. Drawdown In Afghanistan Continues, U.S. Footprint Shrinks In The Country | PUL-E ALAM, AFGHANISTAN - APRIL 03:  A liquor bottle sits on the floor of an abandoned building in an area that was once a heavily populated location on Forward Operating Base (FOB) Shank on April 3, 2014 near Pul-e Alam, Afghanistan. Liquor is strictly forbidden on U.S. military installations in Afghanistan. As the U.S. changes its role in the 13-year-old war from combatants to advisors many U.S. military installations in Afghanistan are being downsized or closed. Shank, which is currently being downsized, is expected to be turned over to the Afghan National Army later this year.  (Photo by Scott Olson/Getty Images) |
| 4712 VA0001958591 | 482741289 | Soldiers Maintain Military Appearance While in War Zone | PUL-E ALAM, AFGHANISTAN - APRIL 04: U.S. Army SFC Mark Stephens from Philadelphia, Pennsylvania gives a haircut to 1SG Donald Lindley from Fayetteville, North Carolina during a break from their workload at Forward Operating Base (FOB Shank on April 4, 2014 in Pul-e Alam, Afghanistan. The two are deployed with the U.S. Army's 2nd Battalion 87th Infantry Regiment, 3rd Brigade Combat Team, 10th Mountain Division which is responsible for training and assisting Afghan National Army (ANA) soldiers in the region. (Photo by Scott Olson/Getty Images) |
| 4713 VA0001958591 | 482919693 | Despite Threats of Violence Afghanistan Sees Large Voter Turnout | PUL-E ALAM, AFGHANISTAN - APRIL 05:  Ink stains the finger of a soldier with the Afghan National Army (ANA), proof that he voted, while he works in the tactical operations center at Camp Maiwand on April 5, 2014 near Pul-e Alam, Afghanistan. Today, despite threats of Taliban violence, Afghans went to the polls in large numbers to select a successor to current President Hamid Karzai.  (Photo by Scott Olson/Getty Images) |
| 4714 VA0001958591 | 482920231 | Despite Threats of Violence Afghanistan Sees Large Voter Turnout | PUL-E ALAM, AFGHANISTAN - APRIL 05:  Soldier with the Afghan National Army (ANA) direct security for the election from the tactical operations center at Camp Maiwand on April 5, 2014 near Pul-e Alam, Afghanistan. Today, despite threats of Taliban violence, Afghans went to the polls in large numbers to select a successor to current President Hamid Karzai.  (Photo by Scott Olson/Getty Images) |
| 4715 VA0001958591 | 482920233 | Despite Threats of Violence Afghanistan Sees Large Voter Turnout | PUL-E ALAM, AFGHANISTAN - APRIL 05: An officer with the Afghan National Army (ANA) helps to direct security for the election from the tactical operations center at Camp Maiwand on April 5, 2014 near Pul-e Alam, Afghanistan. Today, despite threats of Taliban violence, Afghans went to the polls in large numbers to select a successor to current President Hamid Karzai.  (Photo by Scott Olson/Getty Images) |
| 4716 VA0001958591 | 483235995 | U.S. Army Soldiers Fire Artillery Rounds in Afghanistan | PUL-E ALAM, AFGHANISTAN - APRIL 07:  U.S. Army soldiers fire illumination artillery rounds from a 105mm Howitzer at Forward Operating Base (FOB) Shank on April 7, 2014 near Pul-e Alam, Afghanistan. Soldiers at FOB Shank advise and assist Afghan National Army (ANA) soldiers from nearby Camp Maiwand.  (Photo by Scott Olson/Getty Images) |
| 4717 VA0001958591 | 483308577 | U.S. Army Field Hospital Treats Sick and Wounded in Afghanistan | PUL-E ALAM, AFGHANISTAN - APRIL 07:  U.S. Army Maj. James Hart examines Haji Niyaz Mohammad Amirii, provincial governor of Logar Province, after he arrived at the field hospital on Forward Operating Base (FOB) Shank complaining of pain in his shoulder and chest on April 7, 2014 in Pul-e Alam, Afghanistan. The mission of soldiers on FOB Shank is to advise and assist the Afghan National Army (ANA) troops stationed at nearby Camp Maiwand. Although Camp Maiwand has its own hospital, physicians at FOB Shank will occasionally offer assistance when the Maiwand hospital does not have the equipment or expertise to treat the patient.  (Photo by Scott Olson/Getty Images) |
| 4718 VA0001958591 | 483555511 | Burj Khalifa In Dubai, Worlds Highest Building | DUBAI, UNITED ARAB EMIRATES - APRIL 09:  The sun sets on the Burj Khalifa on April 9, 2014 in Dubai, United Arab Emirates. At 2,722 ft, the building is the world's tallest man-made structure.  (Photo by Scott Olson/Getty Images) |
| 4719 VA0001958591 | 483566795 | Burj Khalifa In Dubai, Worlds Highest Building | DUBAI, UNITED ARAB EMIRATES - APRIL 09:  The sun sets on the Burj Khalifa Lake on April 9, 2014 in Dubai, United Arab Emirates. At 2,722 ft, the Burj Khalifa building is the world's tallest man-made structure.  (Photo by Scott Olson/Getty Images) |
| 4720 VA0001958591 | 484199843 | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09:  Visitors watch the water show in the Dubai Fountain in front of The Address Burj Dubai Lake Hotel on April 9, 2014 in Dubai, United Arab Emirates. The Dubai Fountain is one of the world's largest choreographed fountain system.  (Photo by Scott Olson/Getty Images) |
| 4721 VA0001958591 | 484217353 | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09:  The Address Burj Dubai sits along the 30-acre manmade Burj Khalifa Lake and next to the Dubai Mall (L) on April 9, 2014 in Dubai, United Arab Emirates. The 63-story building houses the 5-star Lake Hotel and private residences.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4722 VA0001958591 | 484217377 | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09:  Visitors check out the Underwater Zoo at the Dubai Mall on April 9, 2014 in Dubai, United Arab Emirates. The Dubai Mall attracts more annual visitors than New York City.  (Photo by Scott Olson/Getty Images) |
| 4723 VA0001958591 | 484217379 | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09:  Vistors view the Burj Khalifa on April 9, 2014 in Dubai, United Arab Emirates. At 2,722 ft, the building is the world's tallest man-made structure.  (Photo by Scott Olson/Getty Images) |
| 4724 VA0001958591 | 484217385 | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09:  The Address Burj Dubai sits along the 30-acre manmade Burj Khalifa Lake and next to the Dubai Mall (L) on April 9, 2014 in Dubai, United Arab Emirates. The 63-story building houses the 5-star Lake Hotel and private residences.  (Photo by Scott Olson/Getty Images) |
| 4725 VA0001958591 | 484217415 | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09:  Visitors watch the water show in the Dubai Fountain in front of The Address Burj Dubai Lake Hotel on April 9, 2014 in Dubai, United Arab Emirates. The Dubai Fountain is the world's largest choreographed fountain system.  (Photo by Scott Olson/Getty Images) |
| 4726 VA0001958591 | 484217423 | Decades of Growth Have Made Dubai A Business And Cultural Hub Of The Middle East | DUBAI, UNITED ARAB EMIRATES - APRIL 09:  Visitors watch the water show in the Dubai Fountain in front of the Burj Khalifa on April 9, 2014 in Dubai, United Arab Emirates. At 2,722 ft, the Burj Khalifa is the world's tallest man-made structure. The Dubai Fountain boasts the world's largest choreographed fountain system.  (Photo by Scott Olson/Getty Images) |
| 4727 VA0001958591 | 485476831 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 18:  A pro-Russian activist raises a flag on a balcony of Donetsk Regional Administration building on April 18, 2014 in Donetsk, Ukraine. The activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade.  Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said today that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4728 VA0001958591 | 485476895 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 18:  A pro-Russian activist guards the front of the Donetsk Regional Administration building on April 18, 2014 in Donetsk, Ukraine. The group of activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade.  Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said today that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4729 VA0001958591 | 485476909 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 18:  A pro-Russian activists stand guard in front of the Donetsk Regional Administration building on April 18, 2014 in Donetsk, Ukraine. The group of activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade.  Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said today that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4730 VA0001958591 | 485477663 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 18:  A pro-Russian activist stands guard inside the Donetsk city government building on April 18, 2014 in Donetsk, Ukraine. Nearby, activists have also taken over the Donetsk Regional Administration building. Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said today that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4731 VA0001958591 | 485581169 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19:  Pro-Russian activists stand guard outside of the Donetsk Regional Administration building on April 19, 2014 in Donetsk, Ukraine. The group of activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said yesterday that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks  (Photo by Scott Olson/Getty Images) |
| 4732 VA0001958591 | 485581173 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19:  Pro-Russian activists stand guard outside of the Donetsk Regional Administration building on April 19, 2014 in Donetsk, Ukraine. The group of activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said yesterday that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks  (Photo by Scott Olson/Getty Images) |
| 4733 VA0001958591 | 485593867 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19:  A Russian Orthodox priest blesses pro-Russian activists who are part of the occupying force inside the Donetsk Regional Administration building on April 19, 2014 in Donetsk, Ukraine. The group of activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Activist leader, Denis Pushilin, who is co head of the self-declared Donetsk People's Republic, said yesterday that they will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4734 VA0001958591 | 485646151 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19:  A Russian Orthodox priest blesses worshippers and food for their Easter meal  which they brought with them outside the Holy Transfiguration Cathedral on April 19, 2014 in Donetsk, Ukraine. The church is near the Donetsk Regional Administration Building which has been taken over by pro-Russian activists who have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Several bands of activists, similar to those in Donetsk, have taken control and are occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4735 VA0001958591 | 485646157 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19:  Worshippers line up with food for their Easter meal outside the Holy Transfiguration Cathedral waiting for a blessing from the priest on April 19, 2014 in Donetsk, Ukraine. The church is near the Donetsk Regional Administration Building which has been taken over by pro-Russian activists who have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Several bands of activists, similar to those in Donetsk, have taken control and are occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4736 | VA0001958591 | 485646163 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19:  A Russian Orthodox priest blesses worshippers and food for their Easter meal  which they brought with them outside the Holy Transfiguration Cathedral on April 19, 2014 in Donetsk, Ukraine. The church is near the Donetsk Regional Administration Building which has been taken over by pro-Russian activists who have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Several bands of activists, similar to those in Donetsk, have taken control and are occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4737 | VA0001958591 | 485646167 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19:  A Russian Orthodox priest blesses worshippers and food for their Easter meal  which they brought with them outside the Holy Transfiguration Cathedral on April 19, 2014 in Donetsk, Ukraine. The church is near the Donetsk Regional Administration Building which has been taken over by pro-Russian activists who have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Several bands of activists, similar to those in Donetsk, have taken control and are occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4738 | VA0001958591 | 485646169 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 19:  A Russian Orthodox priest blesses worshippers and food for their Easter meal  which they brought with them outside the Holy Transfiguration Cathedral on April 19, 2014 in Donetsk, Ukraine. The church is near the Donetsk Regional Administration Building which has been taken over by pro-Russian activists who have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Several bands of activists, similar to those in Donetsk, have taken control and are occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4739 | VA0001958591 | 485740133 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 20:  Dressed for Easter service, a woman takes a picture of a barricade which was constructed around the Donetsk Regional Administration building following its recent takeover by pro-Russian activist on April 20, 2014 in Donetsk, Ukraine. The activists who are occupying the building have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed around the barricade. Activist leader, Denis Pushilin, who is co-head of the self-declared Donetsk People's Republic, said the activists will not surrender until there is a change of leadership in Ukraine. Several bands of separatists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4740 | VA0001958591 | 485740585 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 20:  Worshippers are blessed with holy water outside Holy Transfiguration Cathedral on April 20, 2014 in Donetsk, Ukraine. The Easter baskets traditionally contain decorated eggs and cakes which are eaten for breakfast following Easter Church service. The Russian Orthodox church is near the Donetsk Regional Administration Building which has been taken over by pro-Russian activists who have surrounded it with a barricade of tires and barbed wire and are prepared to defend it with caches of Molotov cocktails strategically placed within the barricade. Several bands of activists, similar to those in Donetsk, have taken control and are occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4741 | VA0001958591 | 485934773 | Militants Occupy Eastern Ukrainian City Of Slovyansk | SLOVYANSK, UKRAINE - APRIL 21:  A 12-year-old boy and girl pose for a picture with pro-Russian militant outside the city council building on April 21, 2014 in Slovyansk, Ukraine. Pro-Russian militants have taken over the council building and other government buildings in the city demanding independence form Ukraine. Other pro-Russian activists have been occupying government buildings in other eastern Ukraine cities in recent weeks making similar demands.  (Photo by Scott Olson/Getty Images) |
| 4742 | VA0001958591 | 485938539 | Militants Occupy Eastern Ukrainian City Of Slovyansk | SLOV'YANS'K, UKRAINE - APRIL 21:  Pro-Russian militant stand guard in front of the occupied Ukraine Security Service building on April 21, 2014 in Slovyansk, Ukraine. Pro-Russian militants have taken over the building and other government buildings in the city and are demanding independence from Ukraine. Other pro-Russian activists have been occupying government buildings in other eastern Ukraine cities in recent weeks making similar demands.  (Photo by Scott Olson/Getty Images) |
| 4743 | VA0001958591 | 485938545 | Militants Occupy Eastern Ukrainian City Of Slovyansk | SLOV'YANS'K, UKRAINE - APRIL 21: A pro-Russian militant sits on top of an armored personnel carrier (APC) in front of the occupied Ukraine Security Service building on April 21, 2014 in Slovyansk, Ukraine. The APC was reported to have been taken from the Ukraine army. Pro-Russian militants have taken over the building and other government buildings in the city and are demanding independence from Ukraine. Other pro-Russian activists have been occupying government buildings in other eastern Ukraine cities in recent weeks making similar demands.  (Photo by Scott Olson/Getty Images) |
| 4744 | VA0001958591 | 486229505 | Tensions Continue In Eastern Ukraine Despite Diplomatic Progress | DONETSK, UKRAINE - APRIL 23:  An woman holds a Russian flag as she sits next to an elderly women inside a compound created by barricades which surround the Donetsk Regional Administration Building on April 23, 2014 in Donetsk, Ukraine. Pro-Russian activists have taken control of the building and constructed the barricade out of tires, barbed wire, paving bricks and other material. Several bands of separatists, similar to those in Donetsk have been occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4745 | VA0001958591 | 486829461 | Tension Mounts In Eastern Ukraine | SLOVYANSK, UKRAINE - APRIL 26:  A pro-Russian militant is interviewed by Bulgarian journalists as he stands guard outside the Ukraine Security Service building on April 26, 2014 in Slovyansk, Ukraine. Yesterday pro-Russian militants in eastern Ukraine took several military observers from the Organization for Security and Cooperation in Europe (OSCE) hostage. Several bands of pro-Russian activists, similar to those in Slovyansk, have been occupying government buildings and manning highway roadblocks in many towns in Eastern Ukraine.  (Photo by Scott Olson/Getty Images) |
| 4746 | VA0001958591 | 487065043 | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - APRIL 27:  Pro-Russian activists break through the gate in front of TRK Donbass television station on April 27, 2014 in Donetsk, Ukraine. A group of about 500 activists marched to the building and met little resistance as they broke through the gate and the front door of the facility to take control of the building. Several bands of activists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks. (Photo by Scott Olson/Getty Images) |
| 4747 | VA0001958591 | 487069407 | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - APRIL 27:  Pro-Russian activists prepare to break through the gate in front of TRK Donbass television station on April 27, 2014 in Donetsk, Ukraine. A group of about 500 activists marched to the building and met little resistance as they broke through the gate and the front door of the facility to take control of the building. Several bands of activists, similar to those in Donetsk, have been occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4748 | VA0001958591 | 487199499 | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - APRIL 28:  Police regroup after a clash of pro-Russian and pro-government activists during a rally and march on April 28, 2014 in Donetsk, Ukraine. Several people were injured when the pro-Russian activists attacked a pro-government march.  (Photo by Scott Olson/Getty Images) |
| 4749 | VA0001958591 | 487199743 | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - APRIL 28:  A journalist walks through smoke after violence broke out between pro-Russian activist and pro-government supporters during a rally and march on April 28, 2014 in Donetsk, Ukraine. Several people were injured when the pro-Russian activists attacked a pro-government march.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4750 VA0001958591 | 487406651 | Tension Mounts In Eastern Ukraine | LUGANSK, UKRAINE - APRIL 30:  A pro-Russian activist stands guard outside the security services building on April 30, 2014 in Lugansk, Ukraine. The area around the security services building has become a barricaded camp occupied by pro-Russian activists. Yesterday the activists took control of the state administration building and the police station in Lugansk. Several bands of activists, similar to those in Lugansk, have been occupying government buildings in other eastern Ukraine cities in recent weeks.  (Photo by Scott Olson/Getty Images) |
| 4751 VA0001958591 | 487626857 | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - MAY 01:  A pro-Russian activist removes a Ukrainian flag from the prosecutors office after it was overrun on May 1, 2014 in Donetsk, Ukraine. Activists marched to the prosecutors office and overran the police guarding the building. After taking control of the building and confiscated the police riot gear, police officers were set free.  (Photo by Scott Olson/Getty Images) |
| 4752 VA0001958591 | 487630649 | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - MAY 01:  Pro-Russian activists clash with police in front of the prosecutors office on May 1, 2014 in Donetsk, Ukraine. As many as 1,000 activists marched to the prosecutors and overran the police who were guarding the building. They took control of the building and confiscated riot gear from the police before setting the officers free.  (Photo by Scott Olson/Getty Images) |
| 4753 VA0001958591 | 487630655 | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - MAY 01:  Pro-Russian activists clash with police in front of the prosecutors office on May 1, 2014 in Donetsk, Ukraine. As many as 1,000 activists marched to the prosecutors and overran the police who were guarding the building. They took control of the building and confiscated riot gear from the police before setting the officers free.  (Photo by Scott Olson/Getty Images) |
| 4754 VA0001958591 | 487638927 | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - MAY 01: Members of the communist party prepare for a May Day march to Lenin Square on May 1, 2014 in Donetsk, Ukraine. The march was the first of two marches and rallies in the city today. The second, staged by pro-Russian activists, ended with activists clashing with police at the city's prosecutor's office. The activists overran the police and confiscated their riot gear after taking control of the building. (Photo by Scott Olson/Getty Images) |
| 4755 VA0001958591 | 487643335 | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - MAY 01: Communist party supporters march past a statue of Vladimir Lenin as they arrive for a May Day rally in Lenin Square on May 1, 2014 in Donetsk, Ukraine. The event was the first of two marches and rallies in the city today. The second, staged by pro-Russian activists, ended with activists clashing with police at the city's prosecutor's office. The activists overran the police and confiscated their riot gear after taking control of the building. Several people were injured in the altercation. (Photo by Scott Olson/Getty Images) |
| 4756 VA0001958591 | 487643337 | Tension Mounts In Eastern Ukraine | DONETSK, UKRAINE - MAY 01: Communist party supporters march past a statue of Vladimir Lenin as they arrive for a May Day rally in Lenin Square on May 1, 2014 in Donetsk, Ukraine. The event was the first of two marches and rallies in the city today. The second, staged by pro-Russian activists, ended with activists clashing with police at the city's prosecutor's office. The activists overran the police and confiscated their riot gear after taking control of the building. Several people were injured in the altercation. (Photo by Scott Olson/Getty Images) |
| 4757 VA0001958591 | 487957529 | Tension Mounts In Eastern Ukraine | KRAMATOVSK, UKRAINE - MAY 03:  Smoke from a buring pro-Russian activist blockade rises around a flag of the Donetsk Republic following an assault by the Ukrainian army on May 3, 2014 in Kramatovsk, Ukraine.  Over the past couple of days the Ukrainian army has been assaulting pro-Russian checkpoints in and around Kramatovsk which sits on the edge of Slovyansk, a pro-Russian activist stronghold.  (Photo by Scott Olson/Getty Images) |
| 4758 VA0001958591 | 487957553 | Tension Mounts In Eastern Ukraine | KRAMATOVSK, UKRAINE - MAY 03:  An empty fuel tanker being used by pro-Russian activist to block a road exploded after it was fired on during an assault by the Ukrainian army on May 3, 2014 in Kramatovsk, Ukraine.  Over the past couple of days the Ukrainian army has been assaulting pro-Russian checkpoints in and around Kramatovsk which sits on the edge of Slovyansk, a pro-Russian activist stronghold.  (Photo by Scott Olson/Getty Images) |
| 4759 VA0001958591 | 487978015 | Tension Mounts In Eastern Ukraine | KRAMATOVSK, UKRAINE - MAY 03: A pool of blood stains the street after two people in a car were hit by gunfire during a firefight between Ukrainian army soldiers and pro-Russian activists on May 3, 2014 in Kramatovsk, Ukraine. A female passenger in the car was reported to have died from her injuries. Over the past couple of days the Ukrainian army has been assaulting pro-Russian checkpoints in and around Kramatovsk which sits on the edge of Slovyansk, a pro-Russian activist stronghold. (Photo by Scott Olson/Getty Images) |
| 4760 VA0001958591 | 490786645 | Fast Food Workers Across U.S. Rally For Increased Wages, Unionization | CHICAGO, IL - MAY 15:  Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on May 15, 2014 in Chicago, Illinois. The demonstration was one of several nationwide calling for wages of $15 per hour and better working conditions for fast food workers.  (Photo by Scott Olson/Getty Images) |
| 4761 VA0001958591 | 490857897 | Fast Food Workers Across U.S. Rally For Increased Wages, Unionization | CHICAGO, IL - MAY 15:  Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on May 15, 2014 in Chicago, Illinois. The demonstration was one of several nationwide calling for wages of $15 per hour and better working conditions for fast food workers.  (Photo by Scott Olson/Getty Images) |
| 4762 VA0001958591 | 490858217 | Fast Food Workers Across U.S. Rally For Increased Wages, Unionization | CHICAGO, IL - MAY 15:  Fast food workers and activists demonstrate outside McDonald's downtown flagship restaurant on May 15, 2014 in Chicago, Illinois. The demonstration was one of several nationwide calling for wages of $15 per hour and better working conditions for fast food workers.  (Photo by Scott Olson/Getty Images) |
| 4763 VA0001958591 | 492465435 | Retail Sector Slumps As Staples And Dick's Sporting Goods Report Earnings Drops | NILES, IL - MAY 20:  Customers shop at a Dick's Sporting Goods store on May 20, 2014 in Niles, Illinois. Dicks Sporting Goods stock price plummeted more than 17% during mid-day trading today following a weaker than expected earnings announcement.  (Photo by Scott Olson/Getty Images) |
| 4764 VA0001958591 | 492704915 | Fast Food Workers Protest For Increased Wages Ahead Of McDonald's Annual Shareholder Meeting | OAK BROOK, IL - MAY 21:  Fast food workers and activists demonstrate outside the McDonald's corporate campus on May 21, 2014 in Oak Brook, Illinois. The demonstrators were calling on McDonalds and other fast food restaurant chains to pay a minimum wage of $15-per-hour and offer better working conditions for their employees. McDonald's is scheduled to hold its annual shareholders meeting tomorrow at the campus.  (Photo by Scott Olson/Getty Images) |
| 4765 VA0001958591 | 492718491 | Fast Food Workers Protest For Increased Wages Ahead Of McDonald's Annual Shareholder Meeting | OAK BROOK, IL - MAY 21:  Police guard the entrance the McDonald's corporate campus as about 2000 fast food workers and activists demonstrating for higher wages march toward the facility on May 21, 2014 in Oak Brook, Illinois. The demonstrators were calling on McDonald's and other fast food restaurant chains to pay a minimum wage of $15-per-hour and offer better working conditions for their employees. Several of the demonstrators were arrested. McDonald's is scheduled to hold its annual shareholder's meeting tomorrow at the campus.  (Photo by Scott Olson/Getty Images) |
| 4766 VA0001958591 | 492723115 | Fast Food Workers Protest For Increased Wages Ahead Of McDonald's Annual Shareholder Meeting | OAK BROOK, IL - MAY 21:  Fast food workers and activists demonstrate outside the McDonald's corporate campus on May 21, 2014 in Oak Brook, Illinois. The demonstrators were calling on McDonald's to pay a minimum wage of $15-per-hour and offer better working conditions for their employees. Several protestors were arrested after they entered and ignored police orders to leave the McDonald's campus.  McDonald's is scheduled to hold its annual shareholder's meeting tomorrow at the campus.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4767 | VA0001958591 | 492723441 | Fast Food Workers Protest For Increased Wages Ahead Of McDonald's Annual Shareholder Meeting | OAK BROOK, IL - MAY 21:  Police hold back fast food workers and activists demonstrating at the McDonald's corporate campus on May 21, 2014 in Oak Brook, Illinois. The demonstrators were calling on McDonald's to pay a minimum wage of $15-per-hour and offer better working conditions for their employees. Several protestors were arrested after they ignored police orders to leave McDonald's property. McDonald's is scheduled to hold its annual shareholder's meeting tomorrow at the campus.  (Photo by Scott Olson/Getty Images) |
| 4768 | VA0001958591 | 492723443 | Fast Food Workers Protest For Increased Wages Ahead Of McDonald's Annual Shareholder Meeting | OAK BROOK, IL - MAY 21:  Police hold back fast food workers and activists demonstrating at the McDonald's corporate campus on May 21, 2014 in Oak Brook, Illinois. The demonstrators were calling on McDonald's to pay a minimum wage of $15-per-hour and offer better working conditions for their employees. Several protestors were arrested after they ignored police orders to leave McDonald's property. McDonald's is scheduled to hold its annual shareholder's meeting tomorrow at the campus.  (Photo by Scott Olson/Getty Images) |
| 4769 | VA0001958591 | 492738069 | Fast Food Workers Protest For Increased Wages Ahead Of McDonald's Annual Shareholder Meeting | OAK BROOK, IL - MAY 21:  Fast food workers and activists demonstrate outside the McDonald's corporate campus on May 21, 2014 in Oak Brook, Illinois. The demonstrators were calling on McDonalds to pay a minimum wage of $15-per-hour and offer better working conditions for their employees. McDonald's is scheduled to hold its annual shareholders meeting tomorrow at the campus.  (Photo by Scott Olson/Getty Images) |
| 4770 | VA0001958591 | 493165485 | Marathon Petroleum To Purchase Hess Gas Stations | CHICAGO, IL - MAY 22:  Customers purchase gasoline at a Marathon gas station on May 22, 2014 in Chicago, Illinois. Marathon Petroleum Corp. has agreed to purchase Hess gasoline stations for $2.6 billion. The acquisition will expand Marathon Petroleums retail presence from nine to 23 states.  (Photo by Scott Olson/Getty Images) |
| 4771 | VA0001958591 | 493332185 | U.S. Skies and Roads Busy Ahead Of Memorial Day Weekend | CHICAGO, IL - MAY 23:  Traffic jams up on the Kennedy Expressway leaving the city for the Memorial Day weekend on May 23, 2014 in Chicago, Illinois. AAA forecasts the number of drivers taking to the roads for the holiday will hit a 10-year record. The motor club expects roughly eight in ten Americans to take a road trip during the long weekend.  (Photo by Scott Olson/Getty Images) |
| 4772 | VA0001958591 | 493332193 | U.S. Skies and Roads Busy Ahead Of Memorial Day Weekend | CHICAGO, IL - MAY 23:  Traffic jams up on the Kennedy Expressway leaving the city for the Memorial Day weekend on May 23, 2014 in Chicago, Illinois. AAA forecasts the number of drivers taking to the roads for the holiday will hit a 10-year record. The motor club expects roughly eight in ten Americans to take a road trip during the long weekend.  (Photo by Scott Olson/Getty Images) |
| 4773 | VA0001958591 | 493332367 | U.S. Skies and Roads Busy Ahead Of Memorial Day Weekend | CHICAGO, IL - MAY 23:  Traffic jams up on the Kennedy Expressway leaving the city while inbound traffic remains light as motorists hit the road for the start of the Memorial Day weekend on May 23, 2014 in Chicago, Illinois. AAA forecasts the number of drivers taking to the roads for the holiday will hit a 10-year record. The motor club expects roughly eight in ten Americans to take a road trip during the long weekend.  (Photo by Scott Olson/Getty Images) |
| 4774 | VA0001958591 | 493338991 | U.S. Skies and Roads Busy Ahead Of Memorial Day Weekend | CHICAGO, IL - MAY 23:  Passengers wait in line at a security checkpoint at O'Hare Airport May 23, 2014 in Chicago, Illinois. Chicago's O'Hare and Midway International Airports expect 1.5 million passengers over a six-day travel period covering Memorial Day weekend beginning Thursday, May 22 and running through Tuesday, May 27. AAA forecasts the number of drivers taking to the roads for the holiday will hit a 10-year high, with roughly eight in ten Americans taking road trips during the long weekend.  (Photo by Scott Olson/Getty Images) |
| 4775 | VA0001958591 | 493339029 | U.S. Skies and Roads Busy Ahead Of Memorial Day Weekend | CHICAGO, IL - MAY 23:  Passengers wait in line at a security checkpoint at O'Hare Airport May 23, 2014 in Chicago, Illinois. Chicago's O'Hare and Midway International Airports expect 1.5 million passengers over a six-day travel period covering Memorial Day weekend beginning Thursday, May 22 and running through Tuesday, May 27. AAA forecasts the number of drivers taking to the roads for the holiday will hit a 10-year high, with roughly eight in ten Americans taking road trips during the long weekend.  (Photo by Scott Olson/Getty Images) |
| 4776 | VA0001958591 | 493339077 | U.S. Skies and Roads Busy Ahead Of Memorial Day Weekend | CHICAGO, IL - MAY 23:  Passengers arrive for flights at O'Hare International Airport May 23, 2014 in Chicago, Illinois. Chicago's O'Hare and Midway International Airports expect 1.5 million passengers over a six-day travel period covering Memorial Day weekend beginning Thursday, May 22 and running through Tuesday, May 27. AAA forecasts the number of drivers taking to the roads for the holiday will hit a 10-year high, with roughly eight in ten Americans taking road trips during the long weekend.  (Photo by Scott Olson/Getty Images) |
| 4777 | VA0001958591 | 494536013 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  A guest learns how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber. The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4778 | VA0001958591 | 494536023 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor Derek Vanboeschoter (L) teaches a guest how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4779 | VA0001958591 | 494536025 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor David Schnaible (Rear) teaches wind tunnel flying to nine-year-old Liam Harrison at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4780 | VA0001958591 | 494536029 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructors Derek Vanboeschoter (L) teaches a guest how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4781 | VA0001958591 | 494536035 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructors Derek Vanboeschoter (L) and David Schnaible demonstrate wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4782 | VA0001958591 | 494536041 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructors Derek Vanboeschoter (L) and David Schnaible demonstrate wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4783 VA0001958591 | 494536043 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor David Schnaible (R) teaches wind tunnel flying to nine-year-old Liam Harrison at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4784 VA0001958591 | 494536045 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor David Schnaible (R) guides Patrece White as she learns wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4785 VA0001958591 | 494536049 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructors Derek Vanboeschoter (L) and David Schnaible demonstrate wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4786 VA0001958591 | 494536051 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor David Schnaible demonstrates wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4787 VA0001958591 | 494536055 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor Derek Vanboeschoter (L) teaches a guest how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4788 VA0001958591 | 494536057 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29: Skydiver Lauren Wilkerson practices wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4789 VA0001958591 | 494536059 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29: Derrick Garlington learns wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4790 VA0001958591 | 494536061 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor Derek Vanboeschoter (L) teaches a guest how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4791 VA0001958591 | 494536063 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Skydiver Lauren Wilkerson practices wind tunnel flying at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4792 VA0001958591 | 494536069 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  A guest learns how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4793 VA0001958591 | 494536071 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor Derek Vanboeschoter (L) teaches a guest how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4794 VA0001958591 | 494536073 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  A guest learns how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4795 VA0001958591 | 494536075 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor David Schnaible (R) teaches wind tunnel flying to nine-year-old Liam Harrison at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4796 VA0001958591 | 494536077 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor Derek Vanboeschoter (R flying) teaches a guest how to fly in a wind tunnel at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber.  The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4797 | VA0001958591 | 494536079 | No Planes, No Parachutes: Indoor Skydiving Is Here | ROSEMONT, IL - MAY 29:  Flying instructor David Schnaible (R) teaches wind tunnel flying to nine-year-old Liam Harrison at the iFly indoor skydiving facility on May 29, 2014 in Rosemont, Illinois. Guests at the facility are introduced to the sensation of free-fall skydiving as they are lifted into the air by fans which generate an upward draft from 80 to 175 miles per hour inside a 14-foot-wide circular chamber. The company operates about 30 similar facilities around the globe which are used for military and competitive skydiver training as well as recreation.  (Photo by Scott Olson/Getty Images) |
| 4798 | VA0001958591 | 495162795 | Parents Of Free Army Sgt. Bowe Bergdahl Speak To The Media At Idaho National Guard Base In Boise | BOISE, ID - JUNE 01:  Bob Bergdahl speaks about the release of his son Sgt. Bowe Bergdahl during a press conference at Gouen Field national guard training facility on June 1, 2014 in Boise, Idaho. Sgt. Bergdahl was captured in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province, Afghanistan. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 4799 | VA0001958591 | 495162805 | Parents Of Free Army Sgt. Bowe Bergdahl Speak To The Media At Idaho National Guard Base In Boise | BOISE, ID - JUNE 01:  Bob Bergdahl speaks about the release of his son Sgt. Bowe Bergdahl during a press conference at Gouen Field national guard training facility on June 1, 2014 in Boise, Idaho. Sgt. Bergdahl was captured in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province, Afghanistan. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 4800 | VA0001958591 | 495163765 | Parents Of Free Army Sgt. Bowe Bergdahl Speak To The Media At Idaho National Guard Base In Boise | BOISE, ID - JUNE 01: Bob and Jani Bergdahl greet supporters as they arrive at a press conference to address their son Sgt. Bowe Bergdahl's release from captivity at Gouen Field national guard training facility on June 1, 2014 in Boise, Idaho. Sgt. Bergdahl who was captured in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province, Afghanistan was released yesterday after a swap for Taliban prisoners. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 4801 | VA0001958591 | 495167745 | Parents Of Free Army Sgt. Bowe Bergdahl Speak To The Media At Idaho National Guard Base In Boise | BOISE, ID - JUNE 01:  Members of Boise Valley POW MIA stand and applaud as Bob and Jani Bergdahl arrive at a press conference to discuss the release of their son Sgt. Bowe Bergdahl at Gouen Field national guard training facility on June 1, 2014 in Boise, Idaho. Sgt. Bergdahl who was captured in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province, Afghanistan was released yesterday after a swap for Taliban prisoners. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 4802 | VA0001958591 | 495196643 | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 01: Yellow ribbons line Main Street as the hometown of Sgt. Bowe Bergdahl awaits his homecoming on June 1, 2014 in Hailey, Idaho. Sgt. Bergdahl was captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. Yesterday he was released after a swap for 5 prisoners being held at Guantanamo Bay was arranged. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 4803 | VA0001958591 | 495200153 | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 01:  A sign announcing the release of Sgt. Bowe Bergdahl sits outside the RadioShack store on Main Street on June 1, 2014 in Hailey, Idaho. Sgt. Bergdahl was captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. Yesterday he was released after a swap for 5 prisoners being held at Guantanamo Bay was arranged. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 4804 | VA0001958591 | 495200403 | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 01: A sign announcing the release of Sgt. Bowe Bergdahl sits in the window of the Hailey Paint and Supply store on Main Street June 1, 2014 in Hailey, Idaho. Sgt. Bergdahl was captured in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. Yesterday he was released after a swap for 5 prisoners being held at Guantanamo Bay was arranged. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 4805 | VA0001958591 | 495200405 | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 01: A sign announcing the release of Sgt. Bowe Bergdahl sits in the window of the Hailey Paint and Supply store on Main Street June 1, 2014 in Hailey, Idaho. Sgt. Bergdahl was captured in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. Yesterday he was released after a swap for 5 prisoners being held at Guantanamo Bay was arranged. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 4806 | VA0001958591 | 495293505 | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02: A sign announcing the freedom of Sgt. Bowe Bergdahl hangs above a faded one calling for his return hang on the front door of Zaney's coffee shop where Bergdahl worked as a teenager on June 2, 2014 in Hailey, Idaho. Sgt. Bergdahl was captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 4807 | VA0001958591 | 495293515 | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02:  A sign announcing the release of Sgt. Bowe Bergdahl sits outside Zaney's coffee shop where Bergdahl worked as a teenager on June 2, 2014 in Hailey, Idaho. Sgt. Bergdahl was captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 4808 | VA0001958591 | 495293517 | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02:  A sign announcing the release of Sgt. Bowe Bergdahl sits outside Zaney's coffee shop where Bergdahl worked as a teenager on June 2, 2014 in Hailey, Idaho. Sgt. Bergdahl was captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 4809 | VA0001958591 | 495293521 | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02: A sign showing support for Sgt. Bowe Bergdahl hangs in a store window along Main Street on June 2, 2014 in Hailey, Idaho. Sgt. Bergdahl was released from captivity on May 31 after being captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan. (Photo by Scott Olson/Getty Images) |
| 4810 | VA0001958591 | 495293531 | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02:  A poster showing support for Sgt. Bowe Bergdahl and signed by guests is taped to the wall inside Zaney's coffee shop where Bergdahl worked as a teenager on June 2, 2014 in Hailey, Idaho. Sgt. Bergdahl was released from captivity on May 31 after being captured in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4811 | VA0001958591 | 495321877 | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02:  The home of Bob and Jani Bergdahl is tucked into the base of a hill about 5 miles outside of town on June 2, 2014 near Hailey, Idaho. Sgt. Bergdahl's family and residents in the small town of Hailey are waiting for the return of Sgt. Bergdahl who was released from captivity on May 31. Bergdahl was captured by Taliban forces in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4812 | VA0001958591 | 495321879 | Idaho Hometown Of Released Army Solider Bowe Bergdahl Celebrates His Release | HAILEY, ID - JUNE 02:  The home of Bob and Jani Bergdahl is tucked into the base of a hill about 5 miles outside of town on June 2, 2014 near Hailey, Idaho. Sgt. Bergdahl's family and residents in the small town of Hailey are waiting for the return of Sgt. Bergdahl who was released from captivity on May 31. Bergdahl was captured by Taliban forces in Afghanistan in 2009 while serving with U.S. Armys 501st Parachute Infantry Regiment in Paktika Province. He was released after a deal was worked out to swap his freedom for the freedom of 5 Taliban prisoners being held at Guantanamo Bay. Bergdahl was considered the only U.S. prisoner of war held in Afghanistan.  (Photo by Scott Olson/Getty Images) |
| 4813 | VA0001973277 | 468519400 | Drought Dries Up California Groundwater Sources | SAN JOSE, CA - APRIL 03:  Low water levels are visible at the Los Capitancillos Recharge Ponds on April 3, 2015 in San Jose, California.  As California enters its fourth year of severe drought and the state's snowpack is at record lows, little water runoff is reaching reservoirs and recharge ponds that capture water and that percolates through the soil to replenish underground aquifers. California Gov. Jerry Brown has ordered a statewide 25 percent mandatory water useage reduction for residents and businesses. Significant cuts in use will be imposed on cemeteries, golf courses and facilities with large landscapes.  (Photo by Justin Sullivan/Getty Images) |
| 4814 | VA0001973277 | 468519410 | Drought Dries Up California Groundwater Sources | SAN JOSE, CA - APRIL 03:  Low water levels are visible at the Los Capitancillos Recharge Ponds on April 3, 2015 in San Jose, California.  As California enters its fourth year of severe drought and the state's snowpack is at record lows, little water runoff is reaching reservoirs and recharge ponds that capture water and that percolates through the soil to replenish underground aquifers. California Gov. Jerry Brown has ordered a statewide 25 percent mandatory water useage reduction for residents and businesses. Significant cuts in use will be imposed on cemeteries, golf courses and facilities with large landscapes.  (Photo by Justin Sullivan/Getty Images) |
| 4815 | VA0001973277 | 468921334 | Some California Residents Opting To Shutter Their Pools Due To State's Severe Drought | HAYWARD, CA - APRIL 08:  ZL Construction workers Alex Hernandez (R) and Raul Buenrostro (L) begin demolition of a swimming pool at an apartment complex on April 8, 2015 in Hayward, California.  As California enters its fourth year of severe drought, some California residents are opting to have their home swimming pools removed as they face a mandatory 25 percent reduction in water use. (Photo by Justin Sullivan/Getty Images) |
| 4816 | VA0001973277 | 468923182 | Some California Residents Opting To Shutter Their Pools Due To State's Severe Drought | HAYWARD, CA - APRIL 08:  ZL Construction worker Alex Hernandez uses a jackhammer to demolish a swimming pool at an apartment complex on April 8, 2015 in Hayward, California.  As California enters its fourth year of severe drought, some California residents are opting to have their home swimming pools removed as they face a mandatory 25 percent reduction in water use. (Photo by Justin Sullivan/Getty Images) |
| 4817 | VA0001973277 | 468923200 | Some California Residents Opting To Shutter Their Pools Due To State's Severe Drought | HAYWARD, CA - APRIL 08:  Rubble sits on the bottom of a swimming pool as work crews begin demolition of the pool at an apartment complex on April 8, 2015 in Hayward, California.  As California enters its fourth year of severe drought, some California residents are opting to have their home swimming pools removed as they face a mandatory 25 percent reduction in water use. (Photo by Justin Sullivan/Getty Images) |
| 4818 | VA0001973277 | 468938238 | Residential Recycled Water Fill Stations Offer Water For Reuse On Lawns And Gardens | PLEASANTON, CA - APRIL 08:  Water drips from a faucet at the Dublin San Ramon Services District (DSRSD) residential recycled water fill station on April 8, 2015 in Pleasanton, California.  As California enters its fourth year of severe drought, the DSRSD is allowing residents to pick up free recycled water to be used to water trees, gardens, and lawns. Residents can California residents are facing a mandatory 25 percent reduction in water use.  (Photo by Justin Sullivan/Getty Images) |
| 4819 | VA0001973277 | 468938262 | Residential Recycled Water Fill Stations Offer Water For Reuse On Lawns And Gardens | PLEASANTON, CA - APRIL 08:  Water drips from a faucet at the Dublin San Ramon Services District (DSRSD) residential recycled water fill station on April 8, 2015 in Pleasanton, California.  As California enters its fourth year of severe drought, the DSRSD is allowing residents to pick up free recycled water to be used to water trees, gardens, and lawns. Residents can California residents are facing a mandatory 25 percent reduction in water use. (Photo by Justin Sullivan/Getty Images) |
| 4820 | VA0001973277 | 469184066 | NRA Holds Its Annual Meeting In Nashville | NASHVILLE, TN - APRIL 10:  NRA executive vice president Wayne LaPierre  speaks during the NRA-ILA Leadership Forum at the 2015 NRA Annual Meeting & Exhibits on April 10, 2015 in Nashville, Tennessee. The annual NRA meeting and exhibit runs through Sunday. (Photo by Justin Sullivan/Getty Images) |
| 4821 | VA0001973277 | 469184084 | NRA Holds Its Annual Meeting In Nashville | NASHVILLE, TN - APRIL 10:  NRA executive vice president Wayne LaPierre  speaks during the NRA-ILA Leadership Forum at the 2015 NRA Annual Meeting & Exhibits on April 10, 2015 in Nashville, Tennessee. The annual NRA meeting and exhibit runs through Sunday. (Photo by Justin Sullivan/Getty Images) |
| 4822 | VA0001973277 | 469216398 | NRA Holds Its Annual Meeting In Nashville | NASHVILLE, TN - APRIL 10:  A young boy inspects a rifle during the 2015 NRA Annual Meeting & Exhibits on April 10, 2015 in Nashville, Tennessee. The annual NRA meeting and exhibit runs through Sunday.  (Photo by Justin Sullivan/Getty Images) |
| 4823 | VA0001973277 | 469216438 | NRA Holds Its Annual Meeting In Nashville | NASHVILLE, TN - APRIL 10:  Assault rifles are displayed during the 2015 NRA Annual Meeting & Exhibits on April 10, 2015 in Nashville, Tennessee. The annual NRA meeting and exhibit runs through Sunday. (Photo by Justin Sullivan/Getty Images) |
| 4824 | VA0001973277 | 469216446 | NRA Holds Its Annual Meeting In Nashville | NASHVILLE, TN - APRIL 10:  Assault rifles are displayed during the 2015 NRA Annual Meeting & Exhibits on April 10, 2015 in Nashville, Tennessee. The annual NRA meeting and exhibit runs through Sunday. (Photo by Justin Sullivan/Getty Images) |
| 4825 | VA0001973277 | 469216466 | NRA Holds Its Annual Meeting In Nashville | NASHVILLE, TN - APRIL 10:  Handguns are displayed during the 2015 NRA Annual Meeting & Exhibits on April 10, 2015 in Nashville, Tennessee. The annual NRA meeting and exhibit runs through Sunday.  (Photo by Justin Sullivan/Getty Images) |
| 4826 | VA0001973277 | 469371640 | Hillary Clinton Set To Announce Her Campaign For President | DES MOINES, IA - APRIL 11:  The Iowa state flag flies in front of the Des Moines skyline on April 11, 2015 in Des Moines, Iowa. Former secretary of state Hillary Clinton is expected to announce her plans to run for president on Sunday that will be followed by campaign stops in Iowa and New Hampshire. (Photo by Justin Sullivan/Getty Images) |
| 4827 | VA0001973277 | 469491384 | Jim Webb Attends Fundraiser For Iowa Democratic Candidates | MASON CITY, IA - APRIL 12:  Former U.S. Sen. Jim Webb (D-VA) looks on during a fundraiser for Iowa House Democrats representatives Todd Prichard and Sharon Steckman at CHOP Restaurant on April 12, 2015 in Mason City, Iowa.  Former Sen. Webb is considering a run for president in 2016. (Photo by Justin Sullivan/Getty Images) |
| 4828 | VA0001973277 | 469527938 | Iowa: Landscapes From A Perennial Political Battleground State | DALLAS CENTER, IA - APRIL 12:  A sign is posted next to an empty corn field on April 12, 2015 in Dallas Center, Iowa.  Iowa is the first state in the nation to hold an electoral event in the nominating process of the President of the United States.  (Photo by Justin Sullivan/Getty Images) |
| 4829 | VA0001973277 | 469530672 | Iowa: Landscapes From A Perennial Political Battleground State | AMES, IA - APRIL 12:  A train passes by a empty corn field on April 12, 2015 in Ames, Iowa.  Iowa is the first state in the nation to hold an electoral event in the nominating process of the President of the United States.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4830 | VA0001973277 | 469710044 | Hillary Clinton Begins Presidential Campaign In Iowa | MONTICELLO, IA - APRIL 14:  Democratic presidential hopeful and former Secretary of State Hillary Clinton speaks during a roundtable discussion with students and educators at the Kirkwood Community College Jones County Regional Center on April 14, 2015 in Monticello, Iowa. Hillary Clinton kicked off her second bid for President of the United States two days after making the announcement on social media.  (Photo by Justin Sullivan/Getty Images) |
| 4831 | VA0001973277 | 469710054 | Hillary Clinton Begins Presidential Campaign In Iowa | MONTICELLO, IA - APRIL 14:  Democratic presidential hopeful and former Secretary of State Hillary Clinton (R) speaks during a roundtable discussion with students and educators at the Kirkwood Community College Jones County Regional Center on April 14, 2015 in Monticello, Iowa. Hillary Clinton kicked off her second bid for President of the United States two days after making the announcement on social media.  (Photo by Justin Sullivan/Getty Images) |
| 4832 | VA0001973277 | 469713468 | Hillary Clinton Begins Presidential Campaign In Iowa | MONTICELLO, IA - APRIL 14:  Democratic presidential hopeful and former Secretary of State Hillary Clinton (R) shows her bracelet to attendees at the conclusion of a roundtable discussion with students and educators at the Kirkwood Community College Jones County Regional Center on April 14, 2015 in Monticello, Iowa. Hillary Clinton kicked off her second bid for President of the United States two days after making the announcement on social media.  (Photo by Justin Sullivan/Getty Images) |
| 4833 | VA0001973277 | 469730494 | Hillary Clinton Begins Presidential Campaign In Iowa | MONTICELLO, IA - APRIL 14:  Democratic presidential hopeful and former Secretary of State Hillary Clinton talks with members of the media after a roundtable discussion with students and educators at the Kirkwood Community College Jones County Regional Center on April 14, 2015 in Monticello, Iowa. Hillary Clinton kicked off her second bid for President of the United States two days after making the announcement on social media.  (Photo by Justin Sullivan/Getty Images) |
| 4834 | VA0001973277 | 470565836 | San Francisco Area Leads Nation In High Rents | SAN FRANCISCO, CA - APRIL 21:  Pedestrians walk by a for lease sign on April 21, 2015 in San Francisco, California.  According to a report by Forbes magazine, San Francisco, Oakland and San Jose top the list of worst places in the nation for renters. Bay Area renters are faced with extremely low vacancy rates that have prompted high rents that average over $3,100 for a one bedroom in San Francisco.  (Photo by Justin Sullivan/Getty Images) |
| 4835 | VA0001973277 | 470565846 | San Francisco Area Leads Nation In High Rents | SAN FRANCISCO, CA - APRIL 21:  A for lease sign is posted in front of home for rent on April 21, 2015 in San Francisco, California.  According to a report by Forbes magazine, San Francisco, Oakland and San Jose top the list of worst places in the nation for renters. Bay Area renters are faced with extremely low vacancy rates that have prompted high rents that average over $3,100 for a one bedroom in San Francisco.  (Photo by Justin Sullivan/Getty Images) |
| 4836 | VA0001973277 | 470704742 | McDonald's Reports Poor Quarterly Earnings | SAN FRANCISCO, CA - APRIL 22:  Signs are posted on the exterior of a McDonald's restaurant on April 22, 2015 in San Francisco, California. McDonald's reported a decline in first quarter revenues with a profit of $811.5 million, or 84 cents a share compared to $1.2 billion, or $1.21 a share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 4837 | VA0001973277 | 470704744 | McDonald's Reports Poor Quarterly Earnings | SAN FRANCISCO, CA - APRIL 22:  A car enters a McDonald's restaurant on April 22, 2015 in San Francisco, California. McDonald's reported a decline in first quarter revenues with a profit of $811.5 million, or 84 cents a share compared to $1.2 billion, or $1.21 a share, one year ago. (Photo by Justin Sullivan/Getty Images) |
| 4838 | VA0001973277 | 470704750 | McDonald's Reports Poor Quarterly Earnings | SAN FRANCISCO, CA - APRIL 22:  A pedestrian walks by a McDonald's restaurant on April 22, 2015 in San Francisco, California. McDonald's reported a decline in first quarter revenues with a profit of $811.5 million, or 84 cents a share compared to $1.2 billion, or $1.21 a share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 4839 | VA0001973277 | 470704754 | McDonald's Reports Poor Quarterly Earnings | SAN FRANCISCO, CA - APRIL 22:  A sign is posted on the exterior of a McDonald's restaurant on April 22, 2015 in San Francisco, California. McDonald's reported a decline in first quarter revenues with a profit of $811.5 million, or 84 cents a share compared to $1.2 billion, or $1.21 a share, one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 4840 | VA0001973277 | 470891648 | California's Central Valley Heavily Impacted By Severe Drought | FIREBAUGH, CA - APRIL 23:  Workers weed a cantaloupe field on April 23, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep their crops watered and many have opted to leave acres of the fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4841 | VA0001973277 | 470891668 | California's Central Valley Heavily Impacted By Severe Drought | FIREBAUGH, CA - APRIL 23:  Dry cracked earth is visible on the banks of an irrigation canal on April 23, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep their crops watered and many have opted to leave acres of the fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4842 | VA0001973277 | 470892888 | California's Central Valley Heavily Impacted By Severe Drought | TIPTON, CA - APRIL 23:  Irrigation water floods a plowed field on April 23, 2015 in Tipton, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep their crops watered and many have opted to leave acres of the fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4843 | VA0001973277 | 470896344 | California's Central Valley Heavily Impacted By Severe Drought | PORTERVILLE, CA - APRIL 23:  Donna Johnson pours water into a dog's bowl on April 23, 2015 in Porterville, California. Over 300 homes in the California central valley city of Porterville are living without running water after their wells dried up due to the severe drought. County officials and charitable organizations are providing drinking water and non-potable water to use to wash dishes and bathe. Donna Johnson has been delivering drinking water to residents since the crisis began last year.  (Photo by Justin Sullivan/Getty Images) |
| 4844 | VA0001973277 | 470896370 | California's Central Valley Heavily Impacted By Severe Drought | PORTERVILLE, CA - APRIL 23:  Cattle grazes on dead grass in the hills surrounding Lake Success on April 23, 2015 in Porterville, California. Over 300 homes in the California central valley city of Porterville are living without running water after their wells dried up due to the severe drought. County officials and charitable organizations are providing drinking water and non-potable water to use to wash dishes and bathe. Donna Johnson has been delivering drinking water to residents since the crisis began last year.  (Photo by Justin Sullivan/Getty Images) |
| 4845 | VA0001973277 | 471006570 | California's Central Valley Heavily Impacted By Severe Drought | FRESNO, CA - APRIL 24:  Dead trees stand in a field on April 24, 2015 in Fresno, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4846 | VA0001973277 | 471006574 | California's Central Valley Heavily Impacted By Severe Drought | FIREBAUGH, CA - APRIL 24:  Dry cracked earth is visible near an almond orchard on April 24, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4847 | VA0001973277 | 471006582 | California's Central Valley Heavily Impacted By Severe Drought | FRESNO, CA - APRIL 24:  Dead trees stand in a field on April 24, 2015 in Fresno, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4848 VA0001973277 | 471006608 | California's Central Valley Heavily Impacted By Severe Drought | STRATFORD, CA - APRIL 24:  Water is pumped into an irrigation canal at an almond orchard on April 24, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4849 VA0001973277 | 471006614 | California's Central Valley Heavily Impacted By Severe Drought | FIREBAUGH, CA - APRIL 24:  A sign referencing the drought is posted on the side of the road on April 24, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4850 VA0001973277 | 471006618 | California's Central Valley Heavily Impacted By Severe Drought | FIREBAUGH, CA - APRIL 24:  Shells remain on dry cracked earth that used to be the bottom of an irrigation ditch on April 24, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4851 VA0001973277 | 471006626 | California's Central Valley Heavily Impacted By Severe Drought | FIREBAUGH, CA - APRIL 24:  A sign referencing the drought is posted on the side of the road on April 24, 2015 in Firebaugh, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4852 VA0001973277 | 471007634 | California's Central Valley Heavily Impacted By Severe Drought | STRATFORD, CA - APRIL 24:  Weeds grow around an out of business restaurant on April 24, 2015 in Stratford, California. As California enters its fourth year of severe drought, small Central Valley farming towns are struggling to survive and are experiencing dwindling populations as farms scale back operations and lay off workers due to lack of water to irrigate crops.  (Photo by Justin Sullivan/Getty Images) |
| 4853 VA0001973277 | 471007854 | California's Central Valley Heavily Impacted By Severe Drought | HANFORD, CA - APRIL 24:  A worker digs a ditch next to a fallow field on April 24, 2015 in Hanford, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4854 VA0001973277 | 471007868 | California's Central Valley Heavily Impacted By Severe Drought | HANFORD, CA - APRIL 24:  A worker digs a ditch next to a fallow field on April 24, 2015 in Hanford, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4855 VA0001973277 | 471011068 | California's Central Valley Heavily Impacted By Severe Drought | TULARE, CA - APRIL 24: Dry cracked earth is visible on a fallow field on April 24, 2015 in Tulare, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4856 VA0001973277 | 471011084 | California's Central Valley Heavily Impacted By Severe Drought | TULARE, CA - APRIL 24: Well water is pumped from the ground on April 24, 2015 in Tulare, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4857 VA0001973277 | 471011324 | California's Central Valley Heavily Impacted By Severe Drought | LEMOORE, CA - APRIL 24: A sign referencing the drought is posted next to a fallow field on April 24, 2015 in Lemoore, California. As California enters its fourth year of severe drought, farmers in the Central Valley are struggling to keep crops watered as wells run dry and government water allocations have been reduced or terminated. Many have opted to leave acres of their fields fallow.  (Photo by Justin Sullivan/Getty Images) |
| 4858 VA0001973277 | 471374958 | Golden Gate Transportation District Requests New Rules Limiting Drones Near The Iconic Bridge | SAN FRANCISCO, CA - APRIL 27:  A view of the Golden Gate Bridge on April 27, 2015 in San Francisco, California.  Golden Gate Bridge officials are asking the Federal Aviation Administration and U.S. Sen. Dianne Feinstein to help restrict drone operators from flying unmanned aerial devices near the iconic span. Officials say that the drones pose safety and security threats to the bridge which has been designated as a potential terrorist target.  (Photo by Justin Sullivan/Getty Images) |
| 4859 VA0001973277 | 471374962 | Golden Gate Transportation District Requests New Rules Limiting Drones Near The Iconic Bridge | SAN FRANCISCO, CA - APRIL 27:  A view of the Golden Gate Bridge on April 27, 2015 in San Francisco, California.  Golden Gate Bridge officials are asking the Federal Aviation Administration and U.S. Sen. Dianne Feinstein to help restrict drone operators from flying unmanned aerial devices near the iconic span. Officials say that the drones pose safety and security threats to the bridge which has been designated as a potential terrorist target.  (Photo by Justin Sullivan/Getty Images) |
| 4860 VA0001973277 | 471432770 | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | BURLINGAME, CA - APRIL 28:  New Ford cars are displayed on the sales lot at Veracom Ford on April 28, 2015 in Burlingame, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higher than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits.  (Photo by Justin Sullivan/Getty Images) |
| 4861 VA0001973277 | 471432778 | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28:  New Ford cars on display on the sales lot at Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higher than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits.  (Photo by Justin Sullivan/Getty Images) |
| 4862 VA0001973277 | 471432784 | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28:  Flags with the Ford logo are posted in front of Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higher than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits.  (Photo by Justin Sullivan/Getty Images) |
| 4863 VA0001973277 | 471432786 | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28:  New Ford F-150 pickups are displayed on the sales lot at Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higher than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits.  (Photo by Justin Sullivan/Getty Images) |
| 4864 VA0001973277 | 471432792 | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28:  A customer walks by rows of cars on the sales lot at Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higher than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4865 VA0001973277 | 471433960 | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28:  New Ford F-150 pickups are displayed on the sales lot at Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higer than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits.  (Photo by Justin Sullivan/Getty Images) |
| 4866 VA0001973277 | 471433966 | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28:  New Ford F-150 pickups are displayed on the sales lot at Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higer than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits.  (Photo by Justin Sullivan/Getty Images) |
| 4867 VA0001973277 | 471433976 | Ford First Quarter Earnings Drop Due To Strong Dollar, Weak Sales | COLMA, CA - APRIL 28:  New Ford F-150 pickups are displayed on the sales lot at Serramonte Ford on April 28, 2015 in Colma, California. Ford Motor Co. reported a 6.6 percent drop in first quarter earnings with net income of $924 million, or 23 cents a share, compared to $989 million, or 24 cents, one year ago. A higer than expecte tax rate and factory retooling to accomodate the new aluminum-bodied F-150 pickup contributed to the quarterly decline. The F-Series pickups accounts for 90 percent of Ford's global automotive profits.  (Photo by Justin Sullivan/Getty Images) |
| 4868 VA0001973277 | 472259274 | Sprint Reports Q4 Loss Of $224 Million | SAN FRANCISCO, CA - MAY 05:  A sign is posted in front of a Sprint store on May 5, 2015 in San Francisco, California. Sprint reported a $224 million first-quarter loss with revenues falling 6.7 percent to $8.28 billion compared to $8.88 billion one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 4869 VA0001973277 | 472259278 | Sprint Reports Q4 Loss Of $224 Million | SAN FRANCISCO, CA - MAY 05:  A pedestrian walks by a Sprint store on May 5, 2015 in San Francisco, California. Sprint reported a $224 million first-quarter loss with revenues falling 6.7 percent to $8.28 billion compared to $8.88 billion one year ago.  (Photo by Justin Sullivan/Getty Images) |
| 4870 VA0001973277 | 472365888 | Intel CEO Bryan Krzanich Address Digital Connections Tech 2000 Summit | SAN FRANCISCO, CA - MAY 06:  Intel CEO Bryan Krzanich speaks during the PushTech 2020 Summit on May 6, 2015 in San Francisco, California. The Reverend Jesse Jackson hosted the one-day long Rainbow PUSH Coalition's PUSHTech 2020 Summit to promote diversity, inclusion and innovation in the tech industry.  (Photo by Justin Sullivan/Getty Images) |
| 4871 VA0001973277 | 472433264 | Wendy's Announces Plans To Sell Over 600 Of Its Restaurants | RICHMOND, CA - MAY 07:  An exterior view of Wendy's restaurant on May 7, 2015 in Richmond, California. Wendy's announced plans to sell 640 of its company owned restaurants in the U.S. and Canada. Wendy's has 6,515 restaurants worldwide.  (Photo by Justin Sullivan/Getty Images) |
| 4872 VA0001973277 | 472433268 | Wendy's Announces Plans To Sell Over 600 Of Its Restaurants | RICHMOND, CA - MAY 07:  A sign is posted in front of a Wendy's restaurant on May 7, 2015 in Richmond, California. Wendy's announced plans to sell 640 of its company owned restaurants in the U.S. and Canada. Wendy's has 6,515 restaurants worldwide.  (Photo by Justin Sullivan/Getty Images) |
| 4873 VA0001973277 | 472433274 | Wendy's Announces Plans To Sell Over 600 Of Its Restaurants | RICHMOND, CA - MAY 07:  The dining room sits empty at a Wendy's restaurant on May 7, 2015 in Richmond, California. Wendy's announced plans to sell 640 of its company owned restaurants in the U.S. and Canada. Wendy's has 6,515 restaurants worldwide.  (Photo by Justin Sullivan/Getty Images) |
| 4874 VA0001973277 | 472433276 | Wendy's Announces Plans To Sell Over 600 Of Its Restaurants | RICHMOND, CA - MAY 07:  A sign is posted in front of a Wendy's restaurant on May 7, 2015 in Richmond, California. Wendy's announced plans to sell 640 of its company owned restaurants in the U.S. and Canada. Wendy's has 6,515 restaurants worldwide.  (Photo by Justin Sullivan/Getty Images) |
| 4875 VA0001973277 | 472433278 | Wendy's Announces Plans To Sell Over 600 Of Its Restaurants | RICHMOND, CA - MAY 07:  A sign is posted in front of a Wendy's restaurant on May 7, 2015 in Richmond, California. Wendy's announced plans to sell 640 of its company owned restaurants in the U.S. and Canada. Wendy's has 6,515 restaurants worldwide.  (Photo by Justin Sullivan/Getty Images) |
| 4876 VA0001973277 | 472583104 | California's 4-Year Drought Takes Toll On State's Sacramento Valley | OROVILLE, CA - MAY 07:  Low water levels are visible at Lake Oroville near the Bidwell Bar Bridge on May 7, 2015 in Oroville, California. As California enters its fourth year of severe drought, the State's reservoirs are shrinking due to lack of Sierra snow pack and very little rain. Lake Oroville is currently at 49 percent of its 3,537,577 acre foot capacity.  (Photo by Justin Sullivan/Getty Images) |
| 4877 VA0001973277 | 472583162 | California's 4-Year Drought Takes Toll On State's Sacramento Valley | OROVILLE, CA - MAY 07:  Houseboats in the Bidwell Canyon Marina are dwarfed by the steep banks of  Lake Oroville on May 7, 2015 in Oroville, California. As California enters its fourth year of severe drought, the State's reservoirs are shrinking due to lack of Sierra snow pack and very little rain. Lake Oroville is currently at 49 percent of its 3,537,577 acre foot capacity.  (Photo by Justin Sullivan/Getty Images) |
| 4878 VA0001973277 | 472583170 | California's 4-Year Drought Takes Toll On State's Sacramento Valley | OROVILLE, CA - MAY 07:  Low water levels are visible at Lake Oroville on May 7, 2015 in Oroville, California. As California enters its fourth year of severe drought, the State's reservoirs are shrinking due to lack of Sierra snow pack and very little rain. Lake Oroville is currently at 49 percent of its 3,537,577 acre foot capacity.  (Photo by Justin Sullivan/Getty Images) |
| 4879 VA0001973277 | 472583238 | California's 4-Year Drought Takes Toll On State's Sacramento Valley | OROVILLE, CA - MAY 07:  Low water levels are visible at Lake Oroville near the Bidwell Bar Bridge on May 7, 2015 in Oroville, California. As California enters its fourth year of severe drought, the State's reservoirs are shrinking due to lack of Sierra snow pack and very little rain. Lake Oroville is currently at 49 percent of its 3,537,577 acre foot capacity.  (Photo by Justin Sullivan/Getty Images) |
| 4880 VA0001973277 | 472583272 | California's 4-Year Drought Takes Toll On State's Sacramento Valley | OROVILLE, CA - MAY 07:  Houseboats in the Bidwell Canyon Marina are dwarfed by the steep banks of  Lake Oroville on May 7, 2015 in Oroville, California. As California enters its fourth year of severe drought, the State's reservoirs are shrinking due to lack of Sierra snow pack and very little rain. Lake Oroville is currently at 49 percent of its 3,537,577 acre foot capacity.  (Photo by Justin Sullivan/Getty Images) |
| 4881 VA0001973277 | 472590546 | Plantings Of Water-Intensive Rice Crops Dwindle During State's Severe Drought | BIGGS, CA - MAY 08: Water begins to flood a field that will be planted with rice on May 8, 2015 in Biggs, California. As California enters its fourth year of severe drought, a lack of water has rice farmers are cutting back on their annual plantings which has left many crop dusting and seed planting operations with half of the work as normal. According to the California Rice Commission, 434,000 acres of rice were planted in 2014 compared to 567,000 in the previous year. (Photo by Justin Sullivan/Getty Images) |
| 4882 VA0001973277 | 472590550 | Plantings Of Water-Intensive Rice Crops Dwindle During State's Severe Drought | BIGGS, CA - MAY 08: Water is pumped into a field that will be planted with rice on May 8, 2015 in Biggs, California. As California enters its fourth year of severe drought, a lack of water has rice farmers are cutting back on their annual plantings which has left many crop dusting and seed planting operations with half of the work as normal. According to the California Rice Commission, 434,000 acres of rice were planted in 2014 compared to 567,000 in the previous year. (Photo by Justin Sullivan/Getty Images) |
| 4883 VA0001973277 | 472590560 | Plantings Of Water-Intensive Rice Crops Dwindle During State's Severe Drought | BIGGS, CA - MAY 08: A bi-plane from Williams Ag Service drops rice seeds on a field on May 8, 2015 in Biggs, California. As California enters its fourth year of severe drought, a lack of water has rice farmers are cutting back on their annual plantings which has left many crop dusting and seed planting operations with half of the work as normal. According to the California Rice Commission, 434,000 acres of rice were planted in 2014 compared to 567,000 in the previous year. (Photo by Justin Sullivan/Getty Images) |
| 4884 VA0001973277 | 473144436 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  The sun sets over Lake Mead on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4885 VA0001973277 | 473144442 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A sign warning boaters of low water levels is posted near the Echo Bay boat launch on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4886 VA0001973277 | 473144444 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12:  A tall bleached 'bathtub ring' is visible on the steep rocky banks of Lake Mead near the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4887 VA0001973277 | 473144448 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Wild horses walk through dry brush on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4888 VA0001973277 | 473144450 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A tall bleached 'bathtub ring' is visible on the rocky banks of Lake Mead's Rock Island near the Lake Mead Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4889 VA0001973277 | 473144452 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A buoy sits next to a puddle at the now closed Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s. (Photo by Justin Sullivan/Getty Images) |
| 4890 VA0001973277 | 473144456 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Water lines are visible along the steep banks of Lake Mead near the now closed Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4891 VA0001973277 | 473144458 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  The Desert Princess paddle wheeler passes by a tall bleached 'bathtub ring' on the rocky banks of Lake Mead near the Lake Mead Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4892 VA0001973277 | 473144462 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Tires once used as a breakwater sit on dry land at abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4893 VA0001973277 | 473144464 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A boat dock sits on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4894 VA0001973277 | 473144466 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Boat docks sit on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4895 VA0001973277 | 473144470 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A tumbleweed sits on Boulder Beach at Lake Mead on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4896 VA0001973277 | 473144472 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Boat docks sit on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4897 VA0001973277 | 473144474 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Tires once used as a breakwater sit on dry land at abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4898 VA0001973277 | 473144478 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12:  A tall bleached 'bathtub ring' is visible on the steep rocky banks of Lake Mead at the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4899 VA0001973277 | 473144480 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Water lines are visible along the steep banks of Lake Mead near the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4900 VA0001973277 | 473144486 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Boat docks sit on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4901 VA0001973277 | 473144488 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  The sun rises over the Callville Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4902 VA0001973277 | 473144498 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A boat dock sits on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4903 VA0001973277 | 473144502 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A tall bleached 'bathtub ring' is visible on the rocky banks of Lake Mead near the Echo Bay boat launch on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4904 VA0001973277 | 473144504 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Gas pumps sit on a dock at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4905 VA0001973277 | 473144506 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Water lines are visible along the steep banks of Lake Mead near the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4906 VA0001973277 | 473144512 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12:  A tall bleached 'bathtub ring' is visible behind the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4907 VA0001973277 | 473144514 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Low water levels are visible near the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4908 VA0001973277 | 473144516 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A boat is dwarfed by the tall bleached 'bathtub ring' on the rocky banks of Lake Mead on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4909 VA0001973277 | 473144518 | Lake Mead At Historic Low Levels Amid Drought In West | OVERTON, NV - MAY 12:  Dry-cracked earth is seen at the Overton Wildlife Management Area on May 12, 2015 in Overton, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4910 VA0001973277 | 473144520 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Low water levels are visible at Lake Mead's  Stewarts Bay on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4911 VA0001973277 | 473144522 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  An electrical box sits in the mud neat a boat dock at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4912 VA0001973277 | 473144524 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12:  A tall bleached 'bathtub ring' is visible behind the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4913 VA0001973277 | 473144528 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Low water levels are visible at Lake Mead near the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4914 VA0001973277 | 473144530 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12:  A tall bleached 'bathtub ring' is visible on the steep rocky banks of Lake Mead near the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4915 VA0001973277 | 473144532 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12:  A spillway at the Hoover Dam stands dry on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4916 VA0001973277 | 473144534 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A tall bleached 'bathtub ring' is visible on the steep rocky banks of Lake Mead at the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4917 VA0001973277 | 473144542 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12:  Nancy Veyna stands in the waters of Lake Mead at Boulder Beach on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4918 VA0001973277 | 473144706 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV- MAY 12:  Boat docks sits on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4919 VA0001973277 | 473144788 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Low water levels are visible at Lake Mead near Upper Government Wash Cove on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4920 VA0001973277 | 473144806 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Wind kicks up dust along Boulder Beach at Lake Mead on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4921 VA0001973277 | 473144810 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12:  Nancy Veyna (L) stands in the waters of Lake Mead with her sons Kevin Veyna (R) and Luis Veyna (C) at Boulder Beach on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4922 VA0001973277 | 473144814 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A boat dock sits on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4923 VA0001973277 | 473144822 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Wind kicks up dust along Boulder Beach at Lake Mead on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4924 VA0001973277 | 473144828 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12:  A tall bleached 'bathtub ring' is visible behind visitors that are taking shelter from the wind while visiting the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4925 VA0001973277 | 473144836 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A photo shows Lake Mead with higher water levels that do not match current conditions on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4926 VA0001973277 | 473144842 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Dead plants stand on what used to be the bottom of Lake Mead near Stewarts Bay on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4927 VA0001973277 | 473144866 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  Boat docks sit on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4928 VA0001973277 | 473144876 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A sign warning boaters of low water levels is posted near the Echo Bay boat launch on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4929 VA0001973277 | 473144894 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A rope remains tied to a boat dock that sits on what used to be the bottom of Lake Mead at the abandoned Echo Bay Marina on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4930 VA0001973277 | 473144918 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 12:  A fish cleaning station leaks water at the abandoned Echo Bay Resort on May 12, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4931 VA0001973277 | 473144948 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, AZ - MAY 12:  A tall bleached 'bathtub ring' is visible behind the Hoover Dam on May 12, 2015 in Lake Mead National Recreation Area, Arizona. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4932 VA0001973277 | 473165140 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13:  Dry cracked earth that used to be the bottom of Lake Mead is seen near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4933 VA0001973277 | 473165142 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13:  A pool stands empty at an abandoned hotel at Lake Mead near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4934 VA0001973277 | 473165144 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13:  A fisherman casts his line into the waters of Lake Mead near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4935 VA0001973277 | 473165146 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13:  A bleached 'bathtub ring' is visible on Pyramid Island near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4936 VA0001973277 | 473165150 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13:  A tire sits in the waters of Lake Mead near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4937 VA0001973277 | 473165204 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13:  A pool stands empty at an abandoned hotel at Lake Mead near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4938 VA0001973277 | 473165956 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13:  Low water levels are visible at Lake Mead on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4939 VA0001973277 | 473165976 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13:  A map of Lake Mead is displayed in front of the closed Las Vegas Bay ranger station on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4940 VA0001973277 | 473166026 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NATIONAL RECREATION AREA, NV - MAY 13:  Broken windows are seen in an abandoned hotel near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4941 VA0001973277 | 473229106 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NRA, NV - MAY 13:  A tractor tire sits in the waters of Lake Mead near Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4942 VA0001973277 | 473229126 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NRA, NV - MAY 13:  Low water levels are visible at Lake Mead on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 4943 | VA0001973277 | 473229140 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NRA, NV - MAY 13:  Low water levels are visible in Lake Mead in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4944 | VA0001973277 | 473229142 | Lake Mead At Historic Low Levels Amid Drought In West | LAKE MEAD NRA, NV - MAY 13:  Wind kicks up dust along the shores of Lake Mead at Boulder Beach on May 13, 2015 in Lake Mead National Recreation Area, Nevada. As severe drought grips parts of the Western United States, Lake Mead, which was once the largest reservoir in the nation, has seen its surface elevation drop below 1,080 feet above sea level, its lowest level since the construction of the Hoover Dam in the 1930s.  (Photo by Justin Sullivan/Getty Images) |
| 4945 | VA0001973277 | 473911438 | Rod Anchoring Bay Bridge Fails Integrity Test | SAN FRANCISCO, CA - MAY 18:  A view of the eastern span of the Oakland-San Francisco Bay Bridge on May 18, 2015 in San Francisco, California. After nearly 12 years of construction and an estimated price tag of $6.4 billion, steel supporting the new eastern span of the Bay Bridge continues to be plagued with problems with a recent discovery that one of the steel rods anchoring the Self-Anchored Suspension (SAS) tower has failed an  integrity test and is believed to have broken due to corrosion.  (Photo by Justin Sullivan/Getty Images) |
| 4946 | VA0001973277 | 473911442 | Rod Anchoring Bay Bridge Fails Integrity Test | SAN FRANCISCO, CA - MAY 18:  A view of the eastern span of the Oakland-San Francisco Bay Bridge on May 18, 2015 in San Francisco, California. After nearly 12 years of construction and an estimated price tag of $6.4 billion, steel supporting the new eastern span of the Bay Bridge continues to be plagued with problems with a recent discovery that one of the steel rods anchoring the Self-Anchored Suspension (SAS) tower has failed an  integrity test and is believed to have broken due to corrosion.  (Photo by Justin Sullivan/Getty Images) |
| 4947 | VA0001973277 | 474314244 | California Declares State Of Emergency As Oil Spill Harms Pristine Coastline | GOLETA, CA - MAY 21:  An oil slick is visible on the surface of the Pacific Ocean near Refufio State Beach on May 21, 2015 in Goleta, California.  California Gov. Jerry Brown declared a State of Emergency after over 100,000 gallons of oil may have spilled from an abandoned pipeline on the land near Refugio State Beach, spreading over about nine miles of beach within hours. The largest oil spill ever in U.S. waters at the time occurred in the same section of the coast in 1969 where numerous offshore oil platforms can be seen, giving birth to the modern American environmental movement. (Photo by Justin Sullivan/Getty Images) |
| 4948 | VA0001973277 | 474387636 | California Declares State Of Emergency As Oil Spill Harms Pristine Coastline | GOLETA, CA - MAY 22:  California Sea Lions jump out of the water at Refugio State Beach on May 22, 2015 in Goleta, California. California Gov. Jerry Brown declared a State of Emergency after over 100,000 gallons of oil spilled from an abandoned pipeline on the land near Refugio State Beach, spreading over about nine miles of beach within hours. The largest oil spill ever in U.S. waters at the time occurred in the same section of the coast in 1969 where numerous offshore oil platforms can be seen, giving birth to the modern American environmental movement.  (Photo by Justin Sullivan/Getty Images) |
| 4949 | VA0001973277 | 474969262 | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28:  Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 4950 | VA0001973277 | 474969286 | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28:  Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29.  (Photo by Justin Sullivan/Getty Images) |
| 4951 | VA0001973277 | 474969312 | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28:  Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 4952 | VA0001973277 | 474971310 | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28:  Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29.  (Photo by Justin Sullivan/Getty Images) |
| 4953 | VA0001973277 | 474978488 | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28:  Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29.  (Photo by Justin Sullivan/Getty Images) |
| 4954 | VA0001973277 | 474978498 | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28:  Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29.  (Photo by Justin Sullivan/Getty Images) |
| 4955 | VA0001973277 | 474978592 | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28:  Google Android Wear director David Singleton announces Androidwear updates during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29.  (Photo by Justin Sullivan/Getty Images) |
| 4956 | VA0001973277 | 474984752 | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28:  Google senior vice president of product Sundar Pichai delivers the keynote address during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29.  (Photo by Justin Sullivan/Getty Images) |
| 4957 | VA0001973277 | 474995420 | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28:  A rig holds 16 GoPro cameras designed for Google Jump during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29. (Photo by Justin Sullivan/Getty Images) |
| 4958 | VA0001973277 | 474995432 | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28:  An attendee inspects Google Cardboard during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29.  (Photo by Justin Sullivan/Getty Images) |
| 4959 | VA0001973277 | 474995442 | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28:  Android  Pay is demonstrated during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29.  (Photo by Justin Sullivan/Getty Images) |
| 4960 | VA0001973277 | 474995444 | Google Hosts Its I/O Developers Conference | SAN FRANCISCO, CA - MAY 28:  An attendee takes a selfie in front of Android mascots during the 2015 Google I/O conference on May 28, 2015 in San Francisco, California. The annual Google I/O conference runs through May 29.  (Photo by Justin Sullivan/Getty Images) |
| 4961 | VA0001973281 | 475531206 | Thunderstorms Threaten New York City Area With Flood Potential | NEW YORK, NY - JUNE 01:  A man runs for cover during a heavy rain storm in Manhattan on June 1, 2015 in New York City. The tri-state area has been experiencing heavy rain with many reports of flash flooding with more rain expected for tomorrow.  (Photo by Spencer Platt/Getty Images) |
| 4962 | VA0001973281 | 475630494 | New York Increase Police Street Patrols After Increase In Violent Crimes | NEW YORK, NY - JUNE 02:  A wall is painted with the word "Brownsville" in the crime ridden Brownsville section of Brooklyn on June 2, 2015 in New York City. Following news of a more than 20-percent increase in murders and a 9-percent increase in shootings this year, the NYPD is starting its "Summer All Out" program a month early. The anti-crime program trains and puts 330 administrative officers on the streets to help deter shootings and gun crimes.  (Photo by Spencer Platt/Getty Images) |
| 4963 | VA0001973281 | 475910360 | Smartwatch Sales Poised To Take Marketshare From Traditional Watch Industry | NEW YORK, NY - JUNE 04:  A man looks at watches in a window display  along a Manhattan street on June 4, 2015 in New York City. As the Apple Watch and other smart-watches continue with in-roads into the traditional watch market, many in the industry are paying close attention to consumers preferences when it comes to purchasing a watch. Fossil Group, which produces watches for Michael Kors, Tory Burch, DKNY and other designers, has reported a 7 percent decline in revenues in the first quarter, to $725 million.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4964 VA0001973281 | 475910394 | Smartwatch Sales Poised To Take Marketshare From Traditional Watch Industry | NEW YORK, NY - JUNE 04:  A man looks at watches in a window display  along a Manhattan street on June 4, 2015 in New York City. As the Apple Watch and other smart-watches continue to make in-roads into the traditional watch market, many in the industry are paying close attention to consumers preferences when it comes to purchasing a watch. Fossil Group, which produces watches for Michael Kors, Tory Burch, DKNY and other designers, has reported a 7 percent decline in revenues in the first quarter, to $725 million.  (Photo by Spencer Platt/Getty Images) |
| 4965 VA0001973281 | 475910398 | Smartwatch Sales Poised To Take Marketshare From Traditional Watch Industry | NEW YORK, NY - JUNE 04:  A watch advertisement is viewed along a Manhattan street on June 4, 2015 in New York City.  As the Apple Watch and other smart-watches continue to make in-roads into the traditional watch market, many in the industry are paying close attention to consumers preferences when it comes to purchasing a watch. Fossil Group, which produces watches for Michael Kors, Tory Burch, DKNY and other designers, has reported a 7 percent decline in revenues in the first quarter, to $725 million.  (Photo by Spencer Platt/Getty Images) |
| 4966 VA0001973281 | 475910426 | Smartwatch Sales Poised To Take Marketshare From Traditional Watch Industry | NEW YORK, NY - JUNE 04:  A watch advertisement is viewed along a Manhattan street on June 4, 2015 in New York City.  As the Apple Watch and other smart-watches continue to make in-roads into the traditional watch market, many in the industry are paying close attention to consumers preferences when it comes to purchasing a watch. Fossil Group, which produces watches for Michael Kors, Tory Burch, DKNY and other designers, has reported a 7 percent decline in revenues in the first quarter, to $725 million.  (Photo by Spencer Platt/Getty Images) |
| 4967 VA0001973281 | 476016356 | Gov't Labor Report Shows Economy Added 280,000 Jobs In May | NEW YORK, NY - JUNE 05:  People walk along Wall Street in lower Manhattan on June 5, 2015 in New York City. New numbers which were released by the government today showed that the U.S. economy gained 280,000 jobs in May and over a million new jobs so far in 2015. May's jobs report dispelled fears that the U.S. economy was contracting after the winter slowdown.  (Photo by Spencer Platt/Getty Images) |
| 4968 VA0001973281 | 476016358 | Gov't Labor Report Shows Economy Added 280,000 Jobs In May | NEW YORK, NY - JUNE 05:  People walk in lower Manhattan on June 5, 2015 in New York City. New numbers which were released by the government today showed that the U.S. economy gained 280,000 jobs in May and over a million new jobs so far in 2015. May's jobs report dispelled fears that the U.S. economy was contracting after the winter slowdown.  (Photo by Spencer Platt/Getty Images) |
| 4969 VA0001973281 | 476360534 | Scottish First Minister Nicola Sturgeon Visits New York City School | NEW YORK, NY - JUNE 08:  (EDITOR'S NOTE: EDITORIAL USE ONLY) Scottish First Minister Nicola Sturgeon sits with students while visiting a school in Brooklyn at the start of a four day trip to the United States on June 8, 2015 in New York City. Since taking over from Alex Salmond as the first minister from Scotland, this is the first time Sturgeon has represented Scotland in the United States.  (Photo by Spencer Platt/Getty Images) |
| 4970 VA0001973281 | 476362438 | PepsiCo Marks 50th Anniversary At New York Stock Exchange | NEW YORK, NY - JUNE 08:  Indra K. Nooyi, Chairman and Chief Executive Officer of PepsiCo., rings the Opening Bell with other executives at the New York Stock Exchange on June 8, 2015 in New York City. The event was in celebration of the June 8, 1965 merger between Pepsi-Cola and Frito-Lay. The market was down 50 points in afternoon trading.  (Photo by Spencer Platt/Getty Images) |
| 4971 VA0001973281 | 476362444 | PepsiCo Marks 50th Anniversary At New York Stock Exchange | NEW YORK, NY - JUNE 08:  Indra K. Nooyi, Chairman and Chief Executive Officer of PepsiCo., rings the Opening Bell with other executives at the New York Stock Exchange on June 8, 2015 in New York City. The event was in celebration of the June 8, 1965 merger between Pepsi-Cola and Frito-Lay. The market was down 50 points in afternoon trading.  (Photo by Spencer Platt/Getty Images) |
| 4972 VA0001973281 | 476449628 | Historic Pedestrian Bridge Connecting Manhattan To The Bronx Reopens | NEW YORK, NY - JUNE 09:  Pedestrians walk over the High Bridge, the city's oldest standing bridge, for the first time since it was closed in the early 1970s on June 9, 2015 in New York City. The bridge, which connects Manhattan and the Bronx and spans over the Harlem River, connects 130 acres of parks in the two boroughs. The bridge opened as part of an aqueduct in the mid-1800s to carry water from the Croton River to upper Manhattan which was running short of water at the time. A walkway was added in 1864. Restorations of the 123-foot tall bridge began in 2012 by the Park Department and cost over $60 million.  (Photo by Spencer Platt/Getty Images) |
| 4973 VA0001973281 | 476449638 | Historic Pedestrian Bridge Connecting Manhattan To The Bronx Reopens | NEW YORK, NY - JUNE 09:  Pedestrians walk over the High Bridge, the city's oldest standing bridge, for the first time since it was closed in the early 1970s on June 9, 2015 in New York City. The bridge, which connects Manhattan and the Bronx and spans over the Harlem River, connects 130 acres of parks in the two boroughs. The bridge opened as part of an aqueduct in the mid-1800s to carry water from the Croton River to upper Manhattan which was running short of water at the time. A walkway was added in 1864. Restorations of the 123-foot tall bridge began in 2012 by the Park Department and cost over $60 million.  (Photo by Spencer Platt/Getty Images) |
| 4974 VA0001973281 | 476449662 | Historic Pedestrian Bridge Connecting Manhattan To The Bronx Reopens | NEW YORK, NY - JUNE 09:  Pedestrians walk over the High Bridge, the city's oldest standing bridge, for the first time since it was closed in the early 1970s on June 9, 2015 in New York City. The bridge, which connects Manhattan and the Bronx and spans over the Harlem River, connects 130 acres of parks in the two boroughs. The bridge opened as part of an aqueduct in the mid-1800s to carry water from the Croton River to upper Manhattan which was running short of water at the time. A walkway was added in 1864. Restorations of the 123-foot tall bridge began in 2012 by the Park Department and cost over $60 million.  (Photo by Spencer Platt/Getty Images) |
| 4975 VA0001973281 | 476449674 | Historic Pedestrian Bridge Connecting Manhattan To The Bronx Reopens | NEW YORK, NY - JUNE 09:  Bronx Ambassador Baron Ambrosia pause as pedestrians walk over the High Bridge, the city's oldest standing bridge, for the first time since it was closed in the early 1970s on June 9, 2015 in New York City. The bridge, which connects Manhattan and the Bronx and spans over the Harlem River, connects 130 acres of parks in the two boroughs. The bridge opened as part of an aqueduct in the mid-1800s to carry water from the Croton River to upper Manhattan which was running short of water at the time. A walkway was added in 1864. Restorations of the 123-foot tall bridge began in 2012 by the Park Department and cost over $60 million.  (Photo by Spencer Platt/Getty Images) |
| 4976 VA0001973281 | 476565986 | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10:  Police officers at the 44th Precinct in the Bronx stand at Roll Call on June 10, 2015 in New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out". About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods.  (Photo by Spencer Platt/Getty Images) |
| 4977 VA0001973281 | 476566024 | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10:  Police officers at the 44th Precinct in the Bronx stand at Roll Call on June 10, 2015 in New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out". About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods.  (Photo by Spencer Platt/Getty Images) |
| 4978 VA0001973281 | 476566190 | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10:  A New York City Police (NYPD) vehicle seen parked outside of the 44th Precinct in the Bronx on June 10, 2015 in New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out". About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4979 VA0001973281 | 476616670 | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10:  A police car is parked at a crime scene where three people were shot on June 10, 2015 in the Gowanus area of the Brooklyn Borough of New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out." About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods.  (Photo by Spencer Platt/Getty Images) |
| 4980 VA0001973281 | 476623734 | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10:  A police car is parked at a crime scene where three people were shot on June 10, 2015 in the Gowanus area of the Brooklyn Borough of New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out." About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods.  (Photo by Spencer Platt/Getty Images) |
| 4981 VA0001973281 | 476623760 | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10:  Police officers are seen by a crime scene where three people were shot on June 10, 2015 in the Gowanus Borough of New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out." About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods.  (Photo by Spencer Platt/Getty Images) |
| 4982 VA0001973281 | 476623770 | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10:  A police car is parked at a crime scene where three people were shot on June 10, 2015 in the Gowanus area of the Brooklyn Borough of New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out." About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods.  (Photo by Spencer Platt/Getty Images) |
| 4983 VA0001973281 | 476623772 | Mayor De Blasio And NYPD Chief Bratton Discuss Plan To Curb Recent Uptick In Violent Crime | NEW YORK, NY - JUNE 10:  A police car is parked at a crime scene where three people were shot on June 10, 2015 in the Gowanus area of the Brooklyn Borough of New York City. In an effort to combat the rise in murders and shootings, hundreds of additional New York City Police Officers will begin walking city streets as part of an aggressive NYPD initiative called "Summer All Out." About 330 officers will be taken off of administrative duty to patrol the streets in some of the city's most violent neighborhoods.  (Photo by Spencer Platt/Getty Images) |
| 4984 VA0001973281 | 476843292 | U.S. Army Marks 240th Birthday In Times Square | NEW YORK, NY - JUNE 12: Members of the U.S. Army Drill Team perform in Times Square in New York City in honor of the Army's 240th birthday on June 12, 2015 in New York City. Soldiers from the 3rd U.S. Infantry Regiment, the U.S. Army Old Guard Fife and Drum Corps, Soldier-musicians from The U.S. Army Band "Pershing's Own" Downrange, and the U.S. Military Academy West Point Band entertained and gave demonstrations to the crowds in the historic center of Manhattan. (Photo by Spencer Platt/Getty Images) |
| 4985 VA0001973281 | 476846526 | U.S. Army Marks 240th Birthday In Times Square | NEW YORK, NY - JUNE 12:  People watch events in Times Square in New York City in honor of the Army's 240th birthday on June 12, 2015 in New York City. Soldiers from the 3rd U.S. Infantry Regiment, the U.S. Army Old Guard Fife and Drum Corps, Soldier-musicians from The U.S. Army Band "Pershing's Own" Downrange, and the U.S. Military Academy West Point Band entertained and gave demonstrations to the crowds in the historic center of Manhattan. (Photo by Spencer Platt/Getty Images) |
| 4986 VA0001973281 | 476985852 | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13:  Democratic Presidential candidate Hillary Clinton walks onto stage to speak at her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic the candidate's attempt to define the issues of her campaign to become the first female president of the United States. (Photo by Spencer Platt/Getty Images) |
| 4987 VA0001973281 | 476997900 | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13:  People cheer as Democratic Presidential candidate Hillary Clinton stands on stage with her husband former president Bill Clinton after her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic the candidateÕs attempt to define the issues of her campaign to become the first female president of the United States. (Photo by Spencer Platt/Getty Images) |
| 4988 VA0001973281 | 476997910 | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13:  People cheer after Democratic Presidential candidate Hillary Clinton stands on stage with her husband former president Bill Clinton after her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic the candidateÕs attempt to define the issues of her campaign to become the first female president of the United States. (Photo by Spencer Platt/Getty Images) |
| 4989 VA0001973281 | 476997918 | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13:  People cheer after Democratic Presidential candidate Hillary Clinton finished her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic the candidateÕs attempt to define the issues of her campaign to become the first female president of the United States. (Photo by Spencer Platt/Getty Images) |
| 4990 VA0001973281 | 476997924 | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13:  People cheer after Democratic Presidential candidate Hillary Clinton stands on stage with her husband former president Bill Clinton after her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic the candidateÕs attempt to define the issues of her campaign to become the first female president of the United States. (Photo by Spencer Platt/Getty Images) |
| 4991 VA0001973281 | 476997936 | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13:  People cheer after Democratic Presidential candidate Hillary Clinton stands on stage with her husband former president Bill Clinton after her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic the candidateÕs attempt to define the issues of her campaign to become the first female president of the United States. (Photo by Spencer Platt/Getty Images) |
| 4992 VA0001973281 | 476998492 | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13:  Democratic Presidential candidate Hillary Clinton speaks at her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic the candidate's attempt to define the issues of her campaign to become the first female president of the United States.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 4993 VA0001973281 | 476998552 | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13:  Democratic Presidential candidate Hillary Clinton speaks at her official kickoff rally at the Four Freedoms Park on Roosevelt Island in Manhattan on June 13, 2015 in New York City. The long awaited speech at a historical location associated with the values Franklin D. Roosevelt outlined in his 1941 State of the Union address, is the Democratic the candidateÕs attempt to define the issues of her campaign to become the first female president of the United States.  (Photo by Spencer Platt/Getty Images) |
| 4994 VA0001973281 | 477719120 | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 19:  Burundians converge on a government administration building as they attempt to get their passports and travel documents as they wish to leave the country amid increasing insecurity on June 19, 2015 in Bujumbura, Burundi. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small  landlocked country in the African Great Lakes region of East Africa.The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 4995 VA0001973281 | 477719128 | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 19:  Burundian students serve their only meal of the day as they continue to seek refuge near the American Embassy on June 19, 2015 in Bujumbura, Burundi. Around 600 students are seeking shelter near the walls of the American Embassy in Bujumbura as they are increasingly concerned for their safety after their university was closed amid anti-government protests. Numerous students have been arrested and some have disappeared.The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small  landlocked country in the African Great Lakes region of East Africa.The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries. (Photo by Spencer Platt/Getty Images) |
| 4996 VA0001973281 | 477719164 | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 19:  Burundian students serve their only meal of the day as they continue to seek refuge near the American Embassy on June 19, 2015 in Bujumbura, Burundi. Around 600 students are seeking shelter near the walls of the American Embassy in Bujumbura as they are increasingly concerned for their safety after their university was closed amid anti-government protests. Numerous students have been arrested and some have disappeared.The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small  landlocked country in the African Great Lakes region of East Africa.The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 4997 VA0001973281 | 477910854 | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 20:  Vianney Iribuka (15), a homeless teen living on the streets of the capital, looks on before a doctor at a health clinic treats his head wound from a rock on June 20, 2015 in Bujumbura, Burundi. Vianney was struck by a rock from a store owner three days prior at the central market. The resulting injury caused a deep laceration that had become severe infection. Thousands of youth are homeless in Burundi, one of the world's poorest nations.The head of BurundiÕs influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 4998 VA0001973281 | 478008750 | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 21: Sister Colette Murimbane helps a patient in the Christian medical clinic Saint Elizabeth Auberge on June 21, 2015 in Bujumbura, Burundi. The clinic is run by Sister Murimbane and gives medical treatment to the poor in Burundi. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 4999 VA0001973281 | 478009490 | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 21: People walk along a rural path outside of the capital Bujumbura on June 21, 2015 in Bujumbura, Burundi. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries. (Photo by Spencer Platt/Getty Images) |
| 5000 VA0001973281 | 478098482 | Political Unrest Plunges Burundi Into Crisis | RUMONGE, BURUNDI - JUNE 22:  A supporter of President Pierre Nkurunziza waves a stick as he participates in the rounding up of opposition party members on June 22, 2015 in Rumonge, Burundi. About half a dozen people were roughly thrown into the back of trucks and accused of being members of the FNL party, a Burundian opposition group critical of the current government. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 5001 VA0001973281 | 478101854 | Political Unrest Plunges Burundi Into Crisis | MUHUTA, BURUNDI - JUNE 22: A child walks outside of a school which was destroyed by a recent rock slide on June 22, 2015 in Muhuta, Burundi. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5002 VA0001973281 | 478185202 | Political Unrest Plunges Burundi Into Crisis | CARAMA, BURUNDI - JUNE 23: Children eat in a refugee camp for people displaced in conflicts and turmoil that has afflicted Burundi over the last 25 years on June 23, 2015 in Carama, Burundi. Over 1000 people live in dilapidated tents with no access to fresh water or electricity. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighboring countries.  (Photo by Spencer Platt/Getty Images) |
| 5003 VA0001973281 | 478185210 | Political Unrest Plunges Burundi Into Crisis | CARAMA, BURUNDI - JUNE 23: A woman sits in a tent in a refugee camp for people displaced in conflicts and turmoil that has afflicted Burundi over the last 25 years on June 23, 2015 in Carama, Burundi. Over 1000 people live in dilapidated tents with no access to fresh water or electricity. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 5004 VA0001973281 | 478284820 | Burundians Struggle To Make A Living As Political Crisis Continues | KABEZI, BURUNDI - JUNE 24: Charcoal workers of a variety of ages wait to sell their loads on June 24, 2015 in Kabezi, Burundi. The men and women often walk most of the night with massive loads of charcoal on their heads to get the product from the forest to the market. The head of Burundi's influential rights group, Aprodeh, says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small, impoverished country in the African Great Lakes region of East Africa. The violence started after President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 5005 VA0001973281 | 478499114 | Burundi President Pierre Nkurunziza Holds Campaign Rally | BUSONI, BURUNDI - JUNE 25: An elite member of a presidential guard unit stands at the end of President Pierre Nkurunziza's rug as he kicks off his official campaign for the presidency at a rally on June 25, 2015 in Busoni, Burundi. Nkurunziza has been President of Burundi since 2005 and is with the Defense of Democracy-Forces for the Defense of Democracy (CNDD-FDD) party. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small country in the African Great Lakes region of East Africa. The violence started after Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 5006 VA0001973281 | 478499580 | Burundi President Pierre Nkurunziza Holds Campaign Rally | BUSONI, BURUNDI - JUNE 25: Elite military units keep guard as  President Pierre Nkurunziza kicks off his official campaign for the presidency at a rally on June 25, 2015 in Busoni, Burundi. Nkurunziza has been President of Burundi since 2005 and is with the Defense of Democracy-Forces for the Defense of Democracy (CNDD-FDD) party. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small country in the African Great Lakes region of East Africa. The violence started after Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 5007 VA0001973281 | 478500056 | Burundi President Pierre Nkurunziza Holds Campaign Rally | BUSONI, BURUNDI - JUNE 25: Burundian President Pierre Nkurunziza kicks off his official campaign for the presidency at a rally on June 25, 2015 in Busoni, Burundi. Nkurunziza has been President of Burundi since 2005 and is with the Defense of Democracy-Forces for the Defense of Democracy (CNDD-FDD) party. The head of BurundiÕs influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small country in the African Great Lakes region of East Africa.The violence started after Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 5008 VA0001973281 | 478628482 | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 26: Two Burundian children pause during a memorial service at a Catholic church for those killed in recent violence as the country becomes increasingly unstable in the run-up to elections on June 26, 2015 in Bujumbura, Burundi. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 5009 VA0001973281 | 478629278 | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 26:  Paving stones and a tire fire are viewed during protests against the governing party on June 26, 2015 in Bujumbura, Burundi. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 5010 VA0001973281 | 478866616 | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 28:  Spent bullet casings are gathered in a street where a man who was killed by police the previous evening on June 28, 2015 in Bujumbura, Burundi. Patrick Ndikumana (29) was shot and killed in a confrontation with police in a neighborhood where they had come to search for weapons. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5011 VA0001973281 | 478866624 | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 28:  A grave is dug for the body of a man killed in a confrontation the previous evening is buried at his muslim funeral on June 28, 2015 in Bujumbura, Burundi. It is believed that the man was working with government intelligence at the time of his death. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 5012 VA0001973281 | 478866656 | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 28: People gather in a street where a man who was killed by police the previous evening on June 28, 2015 in Bujumbura, Burundi. Patrick Ndikumana (29) was shot and killed in a confrontation with police in a neighborhood where they had come to search for weapons. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 5013 VA0001973281 | 478875338 | Political Unrest Plunges Burundi Into Crisis | BUJUMBURA, BURUNDI - JUNE 28:  Police check cars for weapons on the outskirts of an opposition neighborhood on June 28, 2015 in Bujumbura, Burundi. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. The Office of the UN High Commissioner for Refugees (UNHCR) has said the violence in Burundi has forced more than 100,000 people to flee to neighbouring countries.  (Photo by Spencer Platt/Getty Images) |
| 5014 VA0001973281 | 478964492 | A Tense Burundi Holds Parliamentary Elections | BUJUMBURA, BURUNDI - JUNE 29:  A Burundian woman votes in a polling station during parliamentary and local elections on June 29, 2015 in Bujumbura, Burundi. The African Union (AU) announced that they are not sending observers to the general election, saying conditions for a free and fair vote have not been met. The AU and the UN have called for the election to be postponed. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. (Photo by Spencer Platt/Getty Images) |
| 5015 VA0001973281 | 478965090 | A Tense Burundi Holds Parliamentary Elections | BUJUMBURA, BURUNDI - JUNE 29:  A Burundian police officer stands near an unexploded grenade at a polling station during parliamentary and local elections on June 29, 2015 in Bujumbura, Burundi. The African Union (AU) announced that they are not sending observers to the general election, saying conditions for a free and fair vote have not been met. The AU and the UN have called for the election to be postponed. The head of Burundi's influential rights group Aprodeh says at least 70 people, mostly civilians, have been killed and hundreds of others wounded following weeks of political unrest in the small and landlocked country in the African Great Lakes region of East Africa. The violence started began President Pierre Nkurunziza announced his controversial bid for a third consecutive five-year term in office. (Photo by Spencer Platt/Getty Images) |
| 5016 VA0001973286 | 468267188 | Internet Domain Registrar GoDaddy Goes Public On New York Stock Exchange | NEW YORK, NY - APRIL 01: GoDaddy CEO Blake Irving visits the floor of the New York Stock Exchange as the website hosting service makes its initial public offering (IPO) on April 1, 2015 in New York City. GoDaddy, which manages about a fifth of the world's Internet domains will list on the New York Stock Exchange under the ticker "GDDY" and priced its IPO at $20 Tuesday night.  (Photo by Spencer Platt/Getty Images) |
| 5017 VA0001973286 | 468277874 | Clean Up Efforts Continue At Site Of Building Explosion In Manhattan's East Village | NEW YORK, NY - APRIL 01: A man walks by ambulances near where three buildings collapsed and killed two men in the East Village last week on April 1, 2015 in New York City. The fire and subsequent collapse at 121 Second Ave. is believed to have been caused by a gas pipe having been 'inappropriately accessed'. While life has mostly gotten back to normal in the East Village neighborhood, one of Manhattan's oldest and most historic areas, the area was severely shaken by the fire and deaths.  (Photo by Spencer Platt/Getty Images) |
| 5018 VA0001973286 | 468282292 | Clean Up Efforts Continue At Site Of Building Explosion In Manhattan's East Village | NEW YORK, NY - APRIL 01: A fireman walks along 2nd avenue as part of it remains closed near the scene where three buildings collapsed and killed two men in the East Village last week on April 1, 2015 in New York City. The fire and subsequent collapse at 121 Second Ave. is believed to have been caused by a gas pipe having been 'inappropriately accessed'. While life has mostly gotten back to normal in the East Village neighborhood, one of Manhattan's oldest and most historic areas, the area was severely shaken by the fire and deaths.  (Photo by Spencer Platt/Getty Images) |
| 5019 VA0001973286 | 468282300 | Clean Up Efforts Continue At Site Of Building Explosion In Manhattan's East Village | NEW YORK, NY - APRIL 01: Signs show that businesses's are open near where three buildings collapsed and killed two men in the East Village last week on April 1, 2015 in New York City. The fire and subsequent collapse at 121 Second Ave. is believed to have been caused by a gas pipe having been 'inappropriately accessed'. While life has mostly gotten back to normal in the East Village neighborhood, one of Manhattan's oldest and most historic areas, the area was severely shaken by the fire and deaths.  (Photo by Spencer Platt/Getty Images) |
| 5020 VA0001973286 | 468409118 | Delphi Automotive Showcases Its Driverless Car, After Completing Cross Country Trip | NEW YORK, NY - APRIL 02:  The driverless specially outfitted Audi Q5 sport-utility vehicle is displayed at the Waldorf Astoria following the car's return from a cross country trip, a first for a driverless vehicle, on April 2, 2015 in New York City.  Delphi Automotive Plc, a supplier of car electronics, designed the car which covered about 3,500 miles (5,600 kilometers) from San Francisco to the New York City area starting March 22. The car was driverless for all but about 50 miles in a construction zone.  (Photo by Spencer Platt/Getty Images) |
| 5021 VA0001973286 | 468409142 | Delphi Automotive Showcases Its Driverless Car, After Completing Cross Country Trip | NEW YORK, NY - APRIL 02:  The driverless specially outfitted Audi Q5 sport-utility vehicle is displayed at the Waldorf Astoria following the car's return from a cross country trip, a first for a driverless vehicle, on April 2, 2015 in New York City.  Delphi Automotive Plc, a supplier of car electronics, designed the car which covered about 3,500 miles (5,600 kilometers) from San Francisco to the New York City area starting March 22. The car was driverless for all but about 50 miles in a construction zone.  (Photo by Spencer Platt/Getty Images) |
| 5022 VA0001973286 | 468409152 | Delphi Automotive Showcases Its Driverless Car, After Completing Cross Country Trip | NEW YORK, NY - APRIL 02:  The driverless specially outfitted Audi Q5 sport-utility vehicle is displayed at the Waldorf Astoria following the car's return from a cross country trip, a first for a driverless vehicle, on April 2, 2015 in New York City.  Delphi Automotive Plc, a supplier of car electronics, designed the car which covered about 3,500 miles (5,600 kilometers) from San Francisco to the New York City area starting March 22. The car was driverless for all but about 50 miles in a construction zone.  (Photo by Spencer Platt/Getty Images) |
| 5023 VA0001973286 | 468741476 | Fans Make Pilgrimage To Yankee Stadium For Opening Day | NEW YORK, NY - APRIL 06: A Yankee fan with a painted face pauses at Yankee Stadium for the Home Opener between the New York Yankees and the Toronto Blue Jays on April 6, 2015 in New York City. An estimated 50,000 people are expected to attend the game at the stadium in the Bronx. In an effort to increase security, fans will now be required to be screened by metal detectors before passing through general security.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5024 | VA0001973286 | 468741496 | Fans Make Pilgrimage To Yankee Stadium For Opening Day | NEW YORK, NY - APRIL 06:  A Yankee fan with a painted face pauses at Yankee Stadium for the Home Opener between the New York Yankees and the Toronto Blue Jays on April 6, 2015 in New York City. An estimated 50,000 people are expected to attend the game at the stadium in the Bronx. In an effort to increase security, fans will now be required to be screened by metal detectors before passing through general security.  (Photo by Spencer Platt/Getty Images) |
| 5025 | VA0001973286 | 468821082 | Clinton Campaign Allegedly Signs Lease For HQ In Brooklyn | NEW YORK, NY - APRIL 07:  People walk in front of a building which, according to reports, is to be the future headquarters for the presidential campaign of Hillary Clinton on April 7, 2015 in the Brooklyn borough of New York City. The building is in the popular Brooklyn Heights neighborhood. Clinton, a former U.S. Secretary of State under President Obama, is expected to officially launch her 2016 bid for White House later this month.  (Photo by Spencer Platt/Getty Images) |
| 5026 | VA0001973286 | 468821086 | Clinton Campaign Allegedly Signs Lease For HQ In Brooklyn | NEW YORK, NY - APRIL 07:  People walk in front of a building which, according to reports, is to be the future headquarters for the presidential campaign of Hillary Clinton on April 7, 2015 in the Brooklyn borough of New York City. The building is in the popular Brooklyn Heights neighborhood. Clinton, a former U.S. Secretary of State under President Obama, is expected to officially launch her 2016 bid for White House later this month.  (Photo by Spencer Platt/Getty Images) |
| 5027 | VA0001973286 | 468821106 | Clinton Campaign Allegedly Signs Lease For HQ In Brooklyn | NEW YORK, NY - APRIL 07:  A man walks in front of a building which, according to reports, is to be the future headquarters for the presidential campaign of Hillary Clinton on April 7, 2015 in the Brooklyn borough of New York City. The building is in the popular Brooklyn Heights neighborhood. Clinton, a former U.S. Secretary of State under President Obama, is expected to officially launch her 2016 bid for White House later this month.  (Photo by Spencer Platt/Getty Images) |
| 5028 | VA0001973286 | 468821296 | Clinton Campaign Allegedly Signs Lease For HQ In Brooklyn | NEW YORK, NY - APRIL 07:  An exterior view of One Pierrepont Plaza, which according to reports, is to be the future headquarters for the presidential campaign of Hillary Clinton on April 7, 2015 in the Brooklyn borough of New York City. The building is in the popular Brooklyn Heights neighborhood. Clinton, a former U.S. Secretary of State under President Obama, is expected to officially launch her 2016 bid for White House later this month.  (Photo by Spencer Platt/Getty Images) |
| 5029 | VA0001973286 | 469049404 | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09: A working Enigma cipher machine that along with the 1942 56-page notebook belonging to codebreaker Alan Turing is to be auctioned Bonham's auction house on April 9, 2015 in New York City. The notebook is to be auctioned in New York on Monday.  The notebook alone  is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations. (Photo by Spencer Platt/Getty Images) |
| 5030 | VA0001973286 | 469049416 | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09: A working Enigma cipher machine that along with the 1942 56-page notebook belonging to codebreaker Alan Turing is to be auctioned BonhamÕs auction house on April 9, 2015 in New York City. The notebook is to be auctioned in New York on Monday.  The notebook alone  is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations. (Photo by Spencer Platt/Getty Images) |
| 5031 | VA0001973286 | 469049440 | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09:  The 1942 56-page notebook belonging to codebreaker Alan Turing is displayed at Bonham's auction house on April 9, 2015 in New York City. The notebook, along with a working Enigma cipher machine the math genius used, are to be auctioned on New York on Monday. The notebook alone  is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations.  (Photo by Spencer Platt/Getty Images) |
| 5032 | VA0001973286 | 469049462 | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09:  The 1942 56-page notebook belonging to codebreaker Alan Turing is displayed at Bonham's auction house on April 9, 2015 in New York City. The notebook, along with a working Enigma cipher machine the math genius used, are to be auctioned on New York on Monday. The notebook alone  is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations.  (Photo by Spencer Platt/Getty Images) |
| 5033 | VA0001973286 | 469049464 | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09: A working Enigma cipher machine that along with the 1942 56-page notebook belonging to codebreaker Alan Turing is to be auctioned Bonham's auction house on April 9, 2015 in New York City. The notebook is to be auctioned in New York on Monday. The notebook alone  is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations.  (Photo by Spencer Platt/Getty Images) |
| 5034 | VA0001973286 | 469049474 | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09:  The 1942 56-page notebook belonging to codebreaker Alan Turing is displayed at Bonham's auction house on April 9, 2015 in New York City. The notebook, along with a working Enigma cipher machine the math genius used, are to be auctioned on New York on Monday. The notebook alone  is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations.  (Photo by Spencer Platt/Getty Images) |
| 5035 | VA0001973286 | 469049476 | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09:  Bonham's senior specialist Cassandra Hatton discusses a working Enigma cipher machine that along with the 1942 56-page notebook belonging to codebreaker Alan Turing is to be auctioned Bonham's auction house on April 9, 2015 in New York City. The notebook is to be auctioned in New York on Monday. The notebook alone  is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations.  (Photo by Spencer Platt/Getty Images) |
| 5036 | VA0001973286 | 469049484 | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09:  The 1942 56-page notebook belonging to codebreaker Alan Turing is displayed at Bonham's auction house on April 9, 2015 in New York City. The notebook, along with a working Enigma cipher machine the math genius used, are to be auctioned on New York on Monday. The notebook alone  is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations.  (Photo by Spencer Platt/Getty Images) |
| 5037 | VA0001973286 | 469049490 | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09:  The 1942 56-page notebook belonging to codebreaker Alan Turing is displayed at Bonham's auction house on April 9, 2015 in New York City. The notebook, along with a working Enigma cipher machine the math genius used, are to be auctioned on New York on Monday. The notebook alone  is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations.  (Photo by Spencer Platt/Getty Images) |
| 5038 | VA0001973286 | 469049492 | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09:  The 1942 56-page notebook belonging to codebreaker Alan Turing is displayed at Bonham's auction house on April 9, 2015 in New York City. The notebook, along with a working Enigma cipher machine the math genius used, are to be auctioned on New York on Monday. The notebook alone  is expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5039 | VA0001973286 | 469050860 | Handwritten Alan Turing Manuscript To Be Auctioned At Bonham's | NEW YORK, NY - APRIL 09:  A working Enigma cipher machine that along with the 1942 56-page notebook belonging to codebreaker Alan Turing is to be auctioned Bonham's auction house on April 9, 2015 in New York City. The notebook is to be auctioned in New York on Monday. The notebook alone is  expected to go for $1 million. Turing's life and work were recently brought to life in the 2014 blockbuster "The Imitation Game", which drew eight Oscar nominations. (Photo by Spencer Platt/Getty Images) |
| 5040 | VA0001973286 | 469162264 | Apple Previews Its New iWatch | NEW YORK, NY - APRIL 10:  The new Apple Watch is viewed at an Apple store in Manhattan on April 10, 2015 in New York, New York. Consumers around the world were able to try on the long awaited smartwatch on Friday and to place orders. On April 24, consumers will be able to buy it online or by appointment in select stores. The Apple Watch sport starts at $349 with the standard version retailing at $549 in the U.S. Luxury "Edition" watches with 18-karat gold alloys will be priced from $10,000 and will go as high as $17,000.  (Photo by Spencer Platt/Getty Images) |
| 5041 | VA0001973286 | 469162272 | Apple Previews Its New iWatch | NEW YORK, NY - APRIL 10:  The new Apple Watch is viewed at an Apple store in Manhattan on April 10, 2015 in New York, New York. Consumers around the world were able to try on the long awaited smartwatch on Friday and to place orders. On April 24, consumers will be able to buy it online or by appointment in select stores. The Apple Watch sport starts at $349 with the standard version retailing at $549 in the U.S. Luxury "Edition" watches with 18-karat gold alloys will be priced from $10,000 and will go as high as $17,000.  (Photo by Spencer Platt/Getty Images) |
| 5042 | VA0001973286 | 469162388 | Apple Previews Its New iWatch | NEW YORK, NY - APRIL 10:  The new Apple Watch is viewed at an Apple store in Manhattan on April 10, 2015 in New York, New York. Consumers around the world were able to try on the long awaited smartwatch on Friday and to place orders. On April 24, consumers will be able to buy it online or by appointment in select stores. The Apple Watch sport starts at $349 with the standard version retailing at $549 in the U.S. Luxury "Edition" watches with 18-karat gold alloys will be priced from $10,000 and will go as high as $17,000.  (Photo by Spencer Platt/Getty Images) |
| 5043 | VA0001973286 | 469178880 | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10:  Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage.  (Photo by Spencer Platt/Getty Images) |
| 5044 | VA0001973286 | 469178892 | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10:  Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage.  (Photo by Spencer Platt/Getty Images) |
| 5045 | VA0001973286 | 469178906 | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10:  Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage.  (Photo by Spencer Platt/Getty Images) |
| 5046 | VA0001973286 | 469178908 | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10:  Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage.  (Photo by Spencer Platt/Getty Images) |
| 5047 | VA0001973286 | 469178910 | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10:  Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage.  (Photo by Spencer Platt/Getty Images) |
| 5048 | VA0001973286 | 469178918 | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10:  Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage.  (Photo by Spencer Platt/Getty Images) |
| 5049 | VA0001973286 | 469178930 | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10:  Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage.  (Photo by Spencer Platt/Getty Images) |
| 5050 | VA0001973286 | 469178932 | Samsung Galaxy S6 Phone Goes On Sale | NEW YORK, NY - APRIL 10:  Samsung's latest flagship smartphones, the Galaxy S6 and the S6 Edge, are viewed in the window of a Samsung store on the day of their release on April 10, 2015 in New York City. Both phones feature Samsung's home-grown Exynos octa-core processor and 3 gigs of RAM, and with options available for 32, 64 and 128 gigs of storage.  (Photo by Spencer Platt/Getty Images) |
| 5051 | VA0001973286 | 469349244 | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11:  U.S. Representative Carolyn Maloney speaks to  supporters of Hillary Rodham Clinton's yet to be announced presidential campaign at a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings.  (Photo by Spencer Platt/Getty Images) |
| 5052 | VA0001973286 | 469349256 | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11:  Supporters of Hillary Rodham Clinton's yet to be announced presidential campaign participate in a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings.  (Photo by Spencer Platt/Getty Images) |
| 5053 | VA0001973286 | 469349876 | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11:  Stickers are handed out to supporters of Hillary Rodham Clinton's yet to be announced presidential campaign at a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings.  (Photo by Spencer Platt/Getty Images) |
| 5054 | VA0001973286 | 469349970 | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11:  Supporters of Hillary Rodham Clinton's yet to be announced presidential campaign participate in a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5055 | VA0001973286 | 469349972 | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11:  Supporters of Hillary Rodham Clinton's yet to be announced presidential campaign participate in a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings.  (Photo by Spencer Platt/Getty Images) |
| 5056 | VA0001973286 | 469349978 | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11: U.S. Representative Carolyn Maloney speaks to  supporters of Hillary Rodham Clinton's yet to be announced presidential campaign at a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings.  (Photo by Spencer Platt/Getty Images) |
| 5057 | VA0001973286 | 469349998 | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11: U.S. Representative Carolyn Maloney speaks to  supporters of Hillary Rodham Clinton's yet to be announced presidential campaign at a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings.  (Photo by Spencer Platt/Getty Images) |
| 5058 | VA0001973286 | 469350072 | Rally Held In New York For Hillary Clinton | NEW YORK, NY - APRIL 11: Supporters of a Hillary Rodham Clinton's yet to be announced presidential campaign participate in a rally in Manhattan on April 11, 2015 in New York City. It is expected that Clinton will end months of speculation and launch her anticipated 2016 presidential campaign on Sunday with an announcement on social media. Following that it is believed that candidate Clinton will travel to Iowa and New Hampshire, seeking to connect directly with voters in more intimate settings.  (Photo by Spencer Platt/Getty Images) |
| 5059 | VA0001973286 | 469713292 | Activists Protests In New York's Union Square Over Recent Police Shootings | NEW YORK, NY - APRIL 14:  Protesters scuffle with police during a march against police violence in Manhattan on April 14, 2015 in New York City. A coalition of anti police violence and anti racist organizations gathered in Union Square to listen to speakers before setting off on a march down lower Broadway. Following the dath of Eric Garner during a confrontation with NYPD officers last summer, New York has become one of the nations focal points for protests against the police. Along with Garner's death, the cases of Ferguson teen Michael Brown and Walter Scott in South Carolina have energized the movement against the police. The marchers hope to highlight the individual cases and to pressure law makers and police departments across the country to institute changes in how the police confront is citizens.  (Photo by Spencer Platt/Getty Images) |
| 5060 | VA0001973286 | 469813350 | Fast Food Workers Stage Nationwide Protests For Higher Wages | NEW YORK, NY - APRIL 15:  Low wage workers, many in the fast-food industry, join with supporters to demand a minimum wage of $15 an hour on April 15, 2015 in New York City. In what organizers are calling the biggest ever mobilization of workers in the U.S., thousands of people took to the streets across the country to stage protests in front of businesses that are paying some of their workers the minimum wage. Home care workers, and employees at Walmart and fast food restaurants say that the current minimum is not a living wage.  (Photo by Spencer Platt/Getty Images) |
| 5061 | VA0001973286 | 469813376 | Fast Food Workers Stage Nationwide Protests For Higher Wages | NEW YORK, NY - APRIL 15:  Low wage workers, many in the fast-food industry, join with supporters in front of a McDonald's to demand a minimum wage of $15 an hour on April 15, 2015 in New York City. In what organizers are calling the biggest ever mobilization of workers in the U.S., thousands of people took to the streets across the country to stage protests in front of businesses that are paying some of their workers the minimum wage. Home care workers, and employees at Walmart and fast food restaurants say that the current minimum is not a living wage.  (Photo by Spencer Platt/Getty Images) |
| 5062 | VA0001973286 | 469950314 | New Yorkers Enjoy Advent Of Spring In Central Park | NEW YORK, NY - APRIL 16: Tourists shop for pictures in Manhattan's Central Park on a warm and sunny spring afternoon on April 16, 2015 in New York City. Following one of the coldest and snowiest winters in recent memory, warm temperatures have finally arrived.  (Photo by Spencer Platt/Getty Images) |
| 5063 | VA0001973286 | 470457004 | Rain Drives Out Nice Spring Weather In NYC | NEW YORK, NY - APRIL 20: A man looks out at the Statue of Liberty in the rain and fog from the Staten Island Ferry on April 20, 2015 in New York City. Much of the East Coast experienced heavy rains and high winds following a beautiful spring weekend. (Photo by Spencer Platt/Getty Images) |
| 5064 | VA0001973286 | 470457636 | Rain Drives Out Nice Spring Weather In NYC | NEW YORK, NY - APRIL 20: A man walks in the rain at the Staten Island Ferry terminal in Staten Island on April 20, 2015 in New York City. Much of the East Coast experienced heavy rains and high winds following a beautiful spring weekend. (Photo by Spencer Platt/Getty Images) |
| 5065 | VA0001973286 | 470716786 | Mayor De Blasio Announces Sweeping Environmental Sustainability Plan For New York City | NEW YORK, NY - APRIL 22: Recycled cans and other aluminum products are viewed at the Sims Municipal Recycling Facility, an 11-acre recycling center on the Brooklyn waterfront on April 22, 2015 in New York City. Approximately 19,000 tons of metal, glass and plastic are collected monthly by the Department of Sanitation in New York City. In an Earth Day announcement, New York City mayor Bill de Blasio said that by 2030 New York won't send any of its garbage to out-of-state landfills. The mayor said that instead city garbage will be recycled, composted, or eliminated from the waste stream altogether.  (Photo by Spencer Platt/Getty Images) |
| 5066 | VA0001973286 | 470719396 | Mayor De Blasio Announces Sweeping Environmental Sustainability Plan For New York City | NEW YORK, NY - APRIL 22: Bags of recycling are piled on a Manhattan street on April 22, 2015 in New York City. Approximately 19,000 tons of metal, glass and plastic are collected monthly by the Department of Sanitation in New York City. In an Earth Day announcement, New York City mayor Bill de Blasio said that by 2030 New York won't send any of its garbage to out-of-state landfills. The mayor said that instead city garbage will be recycled, composted, or eliminated from the waste stream altogether.  (Photo by Spencer Platt/Getty Images) |
| 5067 | VA0001973286 | 470844302 | Whitney Museum Of American Art  Previews Its New Downtown Location | NEW YORK, NY - APRIL 23: Architect Renzo Piano speaks at a media viewing for the new building housing the relocated Whitney Museum of American Art in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media. (Photo by Spencer Platt/Getty Images) |
| 5068 | VA0001973286 | 470844910 | Whitney Museum Of American Art  Previews Its New Downtown Location | NEW YORK, NY - APRIL 23: An outside terrace is viewed at the relocated Whitney Museum of American Art in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by famed Italian architect Renzo Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media.  (Photo by Spencer Platt/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5069 | VA0001973286 | 470844918 | Whitney Museum Of American Art  Previews Its New Downtown Location | NEW YORK, NY - APRIL 23: People take a gallery tour at the relocated Whitney Museum of American Art in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by famed Italian architect Renzo Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media.  (Photo by Spencer Platt/Getty Images) |
| 5070 | VA0001973286 | 470844924 | Whitney Museum Of American Art  Previews Its New Downtown Location | NEW YORK, NY - APRIL 23: The new building housing the relocated Whitney Museum of American Art in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by famed Italian architect Renzo Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media.  (Photo by Spencer Platt/Getty Images) |
| 5071 | VA0001973286 | 470844934 | Whitney Museum Of American Art  Previews Its New Downtown Location | NEW YORK, NY - APRIL 23:  People walk through a gallery at the relocated Whitney Museum of American Art in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by famed Italian architect Renzo Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media.  (Photo by Spencer Platt/Getty Images) |
| 5072 | VA0001973286 | 470845250 | Whitney Museum Of American Art  Previews Its New Downtown Location | NEW YORK, NY - APRIL 23:  The new building housing the relocated Whitney Museum of American Art stands in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by famed Italian architect Renzo Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media.  (Photo by Spencer Platt/Getty Images) |
| 5073 | VA0001973286 | 470845478 | Whitney Museum Of American Art  Previews Its New Downtown Location | NEW YORK, NY - APRIL 23: A woman looks at a Chuck Close painting in a gallery at the relocated Whitney Museum of American Art in Manhattan's meatpacking district on April 23, 2015 in New York City. The building, which was designed by famed Italian architect Renzo Piano and has 50,000 square feet of galleries, will open to the public on May 1. The museum, which was founded in 1931 by Gertrude Vanderbilt Whitney, was previously located in Manhattan's Upper East Side. The Whitney focuses on 20th- and 21st-century American art with a permanent collection of more than 21,000 paintings, sculptures, drawings and other media.  (Photo by Spencer Platt/Getty Images) |
| 5074 | VA0001973286 | 470952928 | Construction Accident In Midtown Manhattan Kills One Person | NEW YORK, NY - APRIL 24:  Workers at a construction site where a worker was killed this afternoon in a crane accident look out at the scene on April 24, 2015 in New York City. The site where the accident occured was located on East 44th Street between Second and Third Avenues in Manhattan.  (Photo by Spencer Platt/Getty Images) |
| 5075 | VA0001973286 | 470957866 | Marches Across The Country Mark The 100th Anniversary Of The Armenian Genocide | NEW YORK, NY - APRIL 24:  Armenians shout slogans against Turkey as they march to the Turkish Consulate General while marking the 100th anniversary of the mass killings of Armenians under the Ottoman Empire in 1915 on April 24, 2015 in New York, United States. Armenia says an estimated 1.5 million people were killed by Ottoman forces in what it calls a genocide.  (Photo by Spencer Platt/Getty Images) |
| 5076 | VA0001973286 | 472165916 | Mayor De Blasio And NYPD Police Chief Bratton Speak At City Hall On Death Of Officer Brian Moore | NEW YORK, NY - MAY 04:  New York City Police Commissioner Bill Bratton speaks at a news conference at police headquarters following the death of officer Brian Moore on May 4, 2015 in New York City. Officer Moore was shot in the head late Saturday during a routine stop in Queens, New York. A suspect, 35-year-old Demetrius Blackwell, has been taken into custody. The death of another New York City cop comes at a time of heightened tension between the police and many residents of America's urban environment.  (Photo by Spencer Platt/Getty Images) |
| 5077 | VA0001973286 | 472264036 | Dow Plunges Over 130 Points After 2 Days Of Major Gains | NEW YORK, NY - MAY 05:  A traditional Mexican band plays on the floor of the New York Stock Exchange to celebrate Cinco de Mayo on May 5, 2015 in New York City. Stocks tumbled today with the Dow Jones industrial average falling over 140 points with renewed concerns over Greece helping to bring down the market.  (Photo by Spencer Platt/Getty Images) |
| 5078 | VA0001973286 | 472264052 | Dow Plunges Over 130 Points After 2 Days Of Major Gains | NEW YORK, NY - MAY 05:  A traditional Mexican band plays on the floor of the New York Stock Exchange to celebrate Cinco de Mayo on May 5, 2015 in New York City. Stocks tumbled today with the Dow Jones industrial average falling over 140 points with renewed concerns over Greece helping to bring down the market.  (Photo by Spencer Platt/Getty Images) |
| 5079 | VA0001973286 | 472264066 | Dow Plunges Over 130 Points After 2 Days Of Major Gains | NEW YORK, NY - MAY 05:  A traditional Mexican band plays on the floor of the New York Stock Exchange to celebrate Cinco de Mayo on May 5, 2015 in New York City. Stocks tumbled today with the Dow Jones industrial average falling over 140 points with renewed concerns over Greece helping to bring down the market.  (Photo by Spencer Platt/Getty Images) |
| 5080 | VA0001973286 | 472298678 | NYC City Council Bill Aims To Reduce Energy Usage By Limiting Lighting Of Empty Buildings At Night | NEW YORK, NY - MAY 05:  The Manhattan skyline is viewed from Brooklyn on May 5, 2015 in New York City. In an effort to reduce Manhattan's carbon footprint, New York's City Council is considering a bill that would limit the amount of external light commercial buildings may use when empty at night. If approved, the bill could alter the use of lights in nearly 40,000 structures and potentially change the iconic nighttime view of Manhattan. The controversial bill has received support from Mayor Bill de Blasio.  (Photo by Spencer Platt/Getty Images) |
| 5081 | VA0001973286 | 472298688 | NYC City Council Bill Aims To Reduce Energy Usage By Limiting Lighting Of Empty Buildings At Night | NEW YORK, NY - MAY 05:  A light drenched Times Square on May 5, 2015 in New York City. In an effort to reduce Manhattan's carbon footprint, New York's City Council is considering a bill that would limit the amount of external light commercial buildings may use when empty at night. If approved, the bill could alter the use of lights in nearly 40,000 structures and potentially change the iconic nighttime view of Manhattan. The controversial bill has received support from Mayor Bill de Blasio.  (Photo by Spencer Platt/Getty Images) |
| 5082 | VA0001973286 | 472568306 | Funeral Held For NYPD Officer Brian Moore Fatally Shot On Duty | SEAFORD, NY - MAY 08:  A man on a bike waits outside the funeral for NYPD Officer Brian Moore at St. James Roman Catholic Church May 8, 2015  in Seaford, New York.  Officer Moore, 25, died two days after being shot in the head Saturday, May 2 while on patrol in the Queens borough of New York City.  (Photo by Spencer Platt/Getty Images) |
| 5083 | VA0001973286 | 472572574 | Funeral Held For NYPD Officer Brian Moore Fatally Shot On Duty | SEAFORD, NY - MAY 08:  Family members grieve as the casket for fallen New York City police officer Brian Moore is brought into a Long Island church on May 8, 2015 in Seaford, New York. Officer Moore died last Monday after being shot in the head while on duty two days earlier in Queens. The 25-year-old officer and his partner stopped a man suspected of carrying a handgun when the man opened fire on them. As many as 30,000 police officers from across the United States payed their respects at the Long Island funeral.  (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5084 VA0001973286 | 472573628 | Funeral Held For NYPD Officer Brian Moore Fatally Shot On Duty | SEAFORD, NY - MAY 08:  The casket for fallen New York City police officer Brian Moore is brought into a Long Island church on May 8, 2015 in Seaford, New York. Officer Moore died last Monday after being shot in the head while on duty two days earlier in Queens. The 25-year-old officer and his partner stopped a man suspected of carrying a handgun when the man opened fire on them. As many as 30,000 police officers from across the United States payed their respects at the Long Island funeral.  (Photo by Spencer Platt/Getty Images) |
| 5085 VA0001973286 | 472583926 | Funeral Held For NYPD Officer Brian Moore Fatally Shot On Duty | SEAFORD, NY - MAY 08:  The casket for fallen New York City police officer Brian Moore is brought out of a Long Island church on May 8, 2015 in Seaford, New York. Officer Moore died last Monday after being shot in the head while on duty two days earlier in Queens. The 25-year-old officer and his partner stopped a man suspected of carrying a handgun when the man opened fire on them. As many as 30,000 police officers from across the United States payed their respects at the Long Island funeral.  (Photo by Spencer Platt/Getty Images) |
| 5086 VA0001973286 | 472583972 | Funeral Held For NYPD Officer Brian Moore Fatally Shot On Duty | SEAFORD, NY - MAY 08:  The casket for fallen New York City police officer Brian Moore is brought out of a Long Island church on May 8, 2015 in Seaford, New York. Officer Moore died last Monday after being shot in the head while on duty two days earlier in Queens. The 25-year-old officer and his partner stopped a man suspected of carrying a handgun when the man opened fire on them. As many as 30,000 police officers from across the United States payed their respects at the Long Island funeral.  (Photo by Spencer Platt/Getty Images) |
| 5087 VA0001973286 | 472589918 | Funeral Held For NYPD Officer Brian Moore Fatally Shot On Duty | SEAFORD, NY - MAY 08: The hearse carrying the casket for fallen New York City police officer Brian Moore leaves a Long Island church on May 8, 2015 in Seaford, New York. Officer Moore died last Monday after being shot in the head while on duty two days earlier in Queens. The 25-year-old officer and his partner stopped a man suspected of carrying a handgun when the man opened fire on them. As many as 30,000 police officers from across the United States payed their respects at the Long Island funeral.  (Photo by Spencer Platt/Getty Images) |
| 5088 VA0001973286 | 473886860 | Amtrak Resumes Service On Busy Northeast Corridor After Deadly Train Crash | NEW YORK, NY - MAY 18:  An Amtrak sign is viewed is as normal service returned between New York City and Philadelphia on May 18, 2015 in New York City. Service in the busy Northeast Corridor was disrupted following a a deadly crash in Philadelphia last week that is still being investigated. last Tuesday evenings crash killed eight people and injured more than 200 others.  (Photo by Spencer Platt/Getty Images) |
| 5089 VA0001973286 | 473886866 | Amtrak Resumes Service On Busy Northeast Corridor After Deadly Train Crash | NEW YORK, NY - MAY 18:  An Amtrak police officer and his dog keep guard as normal service returned between New York City and Philadelphia on May 18, 2015 in New York City. Service in the busy Northeast Corridor was disrupted following a a deadly crash in Philadelphia last week that is still being investigated. last Tuesday evenings crash killed eight people and injured more than 200 others. (Photo by Spencer Platt/Getty Images) |
| 5090 VA0001973286 | 473886868 | Amtrak Resumes Service On Busy Northeast Corridor After Deadly Train Crash | NEW YORK, NY - MAY 18:  Passengers wait near the depature board as normal service returned between New York City and Philadelphia on May 18, 2015 in New York City. Service in the busy Northeast Corridor was disrupted following a a deadly crash in Philadelphia last week that is still being investigated. last Tuesday evenings crash killed eight people and injured more than 200 others.  (Photo by Spencer Platt/Getty Images) |
| 5091 VA0001973286 | 473886878 | Amtrak Resumes Service On Busy Northeast Corridor After Deadly Train Crash | NEW YORK, NY - MAY 18:  An Amtrak police officer and his dog keep guard as normal service returned between New York City and Philadelphia on May 18, 2015 in New York City. Service in the busy Northeast Corridor was disrupted following a a deadly crash in Philadelphia last week that is still being investigated. last Tuesday evenings crash killed eight people and injured more than 200 others.  (Photo by Spencer Platt/Getty Images) |
| 5092 VA0001973286 | 473900876 | Pockets Of Bygone Gritty New York Remain On Manhattan's 8th Avenue | NEW YORK, NY - MAY 18:  People walk on part of Eighth Avenue in Manhattan on May 18, 2015 in New York City. As many parts of once seedy New York  City have been transformed into family and shopping friendly environments, 8th Avenue near the Port Authority bus station is one of the last hold-outs to old gritty Manhattan. Last week a man was shot by police after he attacked numerous people with a hammer along a stretch of the street. There is a high police presence along the street and fights and arrests for vagrancy are common.  (Photo by Spencer Platt/Getty Images) |
| 5093 VA0001973286 | 473900886 | Pockets Of Bygone Gritty New York Remain On Manhattan's 8th Avenue | NEW YORK, NY - MAY 18:  A homeless teen panhandles on a street near Eighth Avenue in Manhattan on May 18, 2015 in New York City. As many parts of once seedy New York  City have been transformed into family and shopping friendly environments, 8th Avenue near the Port Authority bus station is one of the last hold-outs to old gritty Manhattan. Last week a man was shot by police after he attacked numerous people with a hammer along a stretch of the street. There is a high police presence along the street and fights and arrests for vagrancy are common.  (Photo by Spencer Platt/Getty Images) |
| 5094 VA0001973286 | 473996906 | NYC Mayor De Blasio Announces Plan To Overhaul City's Public Housing | NEW YORK, NY - MAY 19:  Residents stand outside of an East Harlem public housing complex on May 19, 2015 in New York City. New York City Mayor Bill de Blasio announced his 10-year approach to fixing New York City's ailing public housing authority in an appearance Tuesday at the at Johnson Houses Community Center in Harlem. The plan will call for exploring the development of underused housing sites with mixed-income development. In the plan, half of any new residential units would be for low-income families. The New York City Housing Authority has an annual budget of about $3 billion and provides housing for more than 400,000 residents.  (Photo by Spencer Platt/Getty Images) |
| 5095 VA0001973286 | 473996924 | NYC Mayor De Blasio Announces Plan To Overhaul City's Public Housing | NEW YORK, NY - MAY 19:  A person walks by an East Harlem public housing complex on May 19, 2015 in New York City. New York City Mayor Bill de Blasio announced his 10-year approach to fixing New York City's ailing public housing authority in an appearance Tuesday at the at Johnson Houses Community Center in Harlem. The plan will call for exploring the development of underused housing sites with mixed-income development. In the plan, half of any new residential units would be for low-income families. The New York City Housing Authority has an annual budget of about $3 billion and provides housing for more than 400,000 residents.  (Photo by Spencer Platt/Getty Images) |
| 5096 VA0001973286 | 473996930 | NYC Mayor De Blasio Announces Plan To Overhaul City's Public Housing | NEW YORK, NY - MAY 19:  Residents stand outside of an East Harlem public housing complex on May 19, 2015 in New York City. New York City Mayor Bill de Blasio announced his 10-year approach to fixing New York City's ailing public housing authority in an appearance Tuesday at the at Johnson Houses Community Center in Harlem. The plan will call for exploring the development of underused housing sites with mixed-income development. In the plan, half of any new residential units would be for low-income families. The New York City Housing Authority has an annual budget of about $3 billion and provides housing for more than 400,000 residents.  (Photo by Spencer Platt/Getty Images) |
| 5097 VA0001973286 | 473996942 | NYC Mayor De Blasio Announces Plan To Overhaul City's Public Housing | NEW YORK, NY - MAY 19:  A person walks by an East Harlem public housing complex on May 19, 2015 in New York City. New York City Mayor Bill de Blasio announced his 10-year approach to fixing New York City's ailing public housing authority in an appearance Tuesday at the at Johnson Houses Community Center in Harlem. The plan will call for exploring the development of underused housing sites with mixed-income development. In the plan, half of any new residential units would be for low-income families. The New York City Housing Authority has an annual budget of about $3 billion and provides housing for more than 400,000 residents.  (Photo by Spencer Platt/Getty Images) |
| 5098 VA0001973286 | 474106180 | President Obama Attends US Coast Guard Academy Commencement Ceremony | NEW LONDON, CT - MAY 20:  U.S. President Barack Obama enters the U.S. Coast Guard Academy to give the keynote address at commencement exercises on May 20, 2015 in New London, Connecticut. Obama used the occasion to speak about the dangers of global warming to both America and international security. This was the 134th commencement exercises at the prestigious academy. (Photo by Spencer Platt/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5099 VA0001973286 | 474107304 | President Obama Attends US Coast Guard Academy Commencement Ceremony | NEW LONDON, CT - MAY 20:  U.S. President Barack Obama gives the keynote address at commencement exercises at the U.S. Coast Guard Academy on May 20, 2015 in New London, Connecticut. Obama used the occasion to speak about the dangers of global warming to both America and international security. This was the 134th commencement exercises at the prestigious academy.  (Photo by Spencer Platt/Getty Images) |
| 5100 VA0001973286 | 474408046 | One World Trade's Observatory Floor To Open Next Week | NEW YORK, NY - MAY 22: A reflecting pool at the 9/11 memorial site is viewed from the newly built One World Observatory at One World Trade Center on May 22, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers, opening to the public on May 29th with tickets currently being sold online. (Photo by Spencer Platt/Getty Images) |
| 5101 VA0001973286 | 474408070 | One World Trade's Observatory Floor To Open Next Week | NEW YORK, NY - MAY 22:  One World Trade Center is viewed a week before the newly built observation deck opens on May 22, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers, opening to the public on May 29th with tickets being sold online. (Photo by Spencer Platt/Getty Images) |
| 5102 VA0001973286 | 474408076 | One World Trade's Observatory Floor To Open Next Week | NEW YORK, NY - MAY 22: People, including a group of sailors in New York for Fleet Week, look out from the newly built One World Observatory at One World Trade Center on May 22, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers, opening to the public on May 29th with tickets currently being sold online. (Photo by Spencer Platt/Getty Images) |
| 5103 VA0001973286 | 474408084 | One World Trade's Observatory Floor To Open Next Week | NEW YORK, NY - MAY 22: The view of Manhattan from the newly built One World Observatory at One World Trade Center on May 22, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers, opening to the public on May 29th with tickets currently being sold online. (Photo by Spencer Platt/Getty Images) |
| 5104 VA0001973286 | 474408322 | One World Trade's Observatory Floor To Open Next Week | NEW YORK, NY - MAY 22:  People look out from the newly built One World Observatory at One World Trade Center on May 22, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers, opening to the public on May 29th with tickets currently being sold online. (Photo by Spencer Platt/Getty Images) |
| 5105 VA0001973286 | 474408332 | One World Trade's Observatory Floor To Open Next Week | NEW YORK, NY - MAY 22: The view of Manhattan from the newly built One World Observatory at One World Trade Center on May 22, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers, opening to the public on May 29th with tickets currently being sold online. (Photo by Spencer Platt/Getty Images) |
| 5106 VA0001973286 | 474861586 | Attorney General Lynch And FBI Director Comey Announce Indictment Of FIFA Officials | NEW YORK, NY - MAY 27:  Attorney General Loretta Lynch speaks at a packed news conference at the U.S. Attorneys Office of the Eastern District of New York following the early morning arrest of world soccer figures, including officials of FIFA, for racketeering, bribery, money laundering and fraud on May 27, 2015 in New York City. The morning arrests took place at a hotel where FIFA members were attending a meeting for the world governing body of soccer (football) in Switzerland. The Justice Department unsealed a 47 count indictment early Wednesday charging 14 world soccer figures.  (Photo by Spencer Platt/Getty Images) |
| 5107 VA0001973286 | 474861698 | Attorney General Lynch And FBI Director Comey Announce Indictment Of FIFA Officials | NEW YORK, NY - MAY 27:  Attorney General Loretta Lynch speaks at a packed news conference at the U.S. Attorneys Office of the Eastern District of New York following the early morning arrest of world soccer figures, including officials of FIFA, for racketeering, bribery, money laundering and fraud on May 27, 2015 in New York City. The morning arrests took place at a hotel where FIFA members were attending a meeting for the world governing body of soccer (football) in Switzerland. The Justice Department unsealed a 47 count indictment early Wednesday charging 14 world soccer figures.  (Photo by Spencer Platt/Getty Images) |
| 5108 VA0001973286 | 474864610 | Attorney General Lynch And FBI Director Comey Announce Indictment Of FIFA Officials | NEW YORK, NY - MAY 27:  James Comey, Director of the Federal Bureau of Investigation (FBI), speaks at a packed news conference at the U.S. Attorneys Office of the Eastern District of New York following the early morning arrest of world soccer figures, including officials of FIFA, for racketeering, bribery, money laundering and fraud on May 27, 2015 in New York City. The morning arrests took place at a hotel where FIFA members were attending a meeting for the world governing body of soccer (football) in Switzerland. The Justice Department unsealed a 47 count indictment early Wednesday charging 14 world soccer figures.  (Photo by Spencer Platt/Getty Images) |
| 5109 VA0001973286 | 475095148 | One World Trade Center's Observatory Tower Opens To Public | NEW YORK, NY - MAY 29: People view the sunrise at the newly built One World Observatory at One World Trade Center on the day it opens to the public on May 29, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers and is expected to become one of Manhattan's top tourist attractions.  (Photo by Spencer Platt/Getty Images) |
| 5110 VA0001973286 | 475095172 | One World Trade Center's Observatory Tower Opens To Public | NEW YORK, NY - MAY 29: A ferry moves along the Hudson River with the New Jersey coast in view from the newly built One World Observatory at One World Trade Center on the day it opens to the public on May 29, 2015 in New York City. The observation deck sits atop the 104-story skyscraper at the former site of the Twin Towers and is expected to become one of Manhattan's top tourist attractions.  (Photo by Spencer Platt/Getty Images) |
| 5111 VA0001973288 | 475634216 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5112 VA0001973288 | 475634220 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  A sign directs travelers to a security checkpoint staffed by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5113 VA0001973288 | 475634224 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5114 VA0001973288 | 475634230 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5115 VA0001973288 | 475634232 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  A sign directs travelers to a security checkpoint staffed by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5116 VA0001973288 | 475634236 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5117 VA0001973288 | 475634240 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  A sign directs travelers to a security checkpoint staffed by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5118 VA0001973288 | 475634244 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  A sign directs travelers to a security checkpoint staffed by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5119 VA0001973288 | 475634250 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5120 VA0001973288 | 475634252 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  A sign directs travelers to a security checkpoint staffed by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5121 VA0001973288 | 475634256 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5122 VA0001973288 | 475634260 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5123 VA0001973288 | 475634268 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5124 VA0001973288 | 475634270 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5125 VA0001973288 | 475634290 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  A sign directs travelers to a security checkpoint staffed by Transportation Security Administration (TSA) workers at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5126 VA0001973288 | 475634294 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Travelers are screened by Transportation Security Administration (TSA) workers at a security check point at O'Hare Airport on June 2, 2015 in Chicago, Illinois. The Department of Homeland Security said that the acting head of the TSA would be replaced following a report that airport screeners failed to detect explosives and weapons in nearly all of the tests that an undercover team conducted at airports around the country.  (Photo by Scott Olson/Getty Images) |
| 5127 VA0001973288 | 475639044 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Passengers check-in for flights with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United.  (Photo by Scott Olson/Getty Images) |
| 5128 VA0001973288 | 475639048 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Passengers check-in for flights with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United.  (Photo by Scott Olson/Getty Images) |
| 5129 VA0001973288 | 475639052 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Passengers check-in for flights with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5130 | VA0001973288 | 475639056 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Passengers check-in for flights with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United.  (Photo by Scott Olson/Getty Images) |
| 5131 | VA0001973288 | 475639062 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Passengers check-in for flights with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United.  (Photo by Scott Olson/Getty Images) |
| 5132 | VA0001973288 | 475639076 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  A passenger checks-in for a flight with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United.  (Photo by Scott Olson/Getty Images) |
| 5133 | VA0001973288 | 475639078 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Passengers check-in for flights with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United.  (Photo by Scott Olson/Getty Images) |
| 5134 | VA0001973288 | 475639088 | TSA Fails To Detect Explosives 95 Percent Of Time During Undercover Tests | CHICAGO, IL - JUNE 02:  Passengers check-in for flights with United Airlines at O'Hare Airport on June 2, 2015 in Chicago, Illinois. United travelers experienced widespread delays this morning after the airline was forced to ground flights after experiencing computer problems. The issue coincided with reports of bomb threats being made against several airlines, including a United.  (Photo by Scott Olson/Getty Images) |
| 5135 | VA0001973288 | 476047066 | GOP Presidential Candidate Lindsey Graham Visits VFW Post In Iowa | WATERLOO, IA - JUNE 05:  Republican presidential hopeful Sen. Lindsey Graham (R-SC) plays a game of pool following a campaign stop at Veteran of Foreign Wars (VFW) Post 1623 on June 5, 2015 in Waterloo, Iowa. Graham is scheduled to join other Republican presidential contenders tomorrow during a Roast and Ride event hosted by freshman Sen. Joni Ernst (R-IA).The event will feature a motorcycle tour, a pig roast, and speeches from 2016 presidential hopefuls. (Photo by Scott Olson/Getty Images) |
| 5136 | VA0001973288 | 476105886 | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | DES MOINES, IA - JUNE 06:  Wisconsin Governor Scott Walker prepares to ride in a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 near Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition. (Photo by Scott Olson/Getty Images) |
| 5137 | VA0001973288 | 476137718 | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06: 2016 Republican presidential hopeful and former Texas Governor Rick Perry attends a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition. (Photo by Scott Olson/Getty Images) |
| 5138 | VA0001973288 | 476137972 | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06: Republican presidential hopeful former Texas Governor Rick Perry speaks at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition. (Photo by Scott Olson/Getty Images) |
| 5139 | VA0001973288 | 476138330 | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06: Ben Taylor takes a picture as Republican presidential hopeful Dr. Ben Carson speaks at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition. (Photo by Scott Olson/Getty Images) |
| 5140 | VA0001973288 | 476138334 | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06: Republican presidential hopeful former Texas Governor Rick Perry speaks at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition. (Photo by Scott Olson/Getty Images) |
| 5141 | VA0001973288 | 476139326 | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06: Iowa Governor Terry Branstad speaks at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition. (Photo by Scott Olson/Getty Images) |
| 5142 | VA0001973288 | 476139338 | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06:  Republican presidential hopeful U.S. Sen. Marco Rubio (R-FL) waits his turn to speak at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition. (Photo by Scott Olson/Getty Images) |
| 5143 | VA0001973288 | 476141530 | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06:  Republican presidential hopeful former Texas Governor Rick Perry speaks at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition.  (Photo by Scott Olson/Getty Images) |
| 5144 | VA0001973288 | 476141588 | Republican Presidential Hopefuls Attends Sen. Joni Ernst's Inaugural Roast And Ride Event | BOONE, IA - JUNE 06:  Republican presidential hopeful former Texas Governor Rick Perry speaks at a Roast and Ride event hosted by freshman Senator Joni Ernst (R-IA) on June 6, 2015 in Boone, Iowa. Ernst is hoping the event, which featured a motorcycle tour, a pig roast, and speeches from several 2016 presidential hopefuls, becomes an Iowa Republican tradition. (Photo by Scott Olson/Getty Images) |
| 5145 | VA0001973288 | 476449122 | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09:  Former Republican Speaker of the House Dennis Hastert arrives for his arraignment at the Dirksen Federal Courthouse on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "Individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced.  (Photo by Scott Olson/Getty Images) |
| 5146 | VA0001973288 | 476449126 | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09:  Former Republican Speaker of the House Dennis Hastert fights his way through the press as he arrives for his arraignment at the Dirksen Federal Courthouse on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "Individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced.  (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5147 | VA0001973288 | 476449128 | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09:  Former Republican Speaker of the House Dennis Hastert arrives for his arraignment at the Dirksen Federal Courthouse on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "Individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced.  (Photo by Scott Olson/Getty Images) |
| 5148 | VA0001973288 | 476449132 | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09:  Former Republican Speaker of the House Dennis Hastert fights his way through the press as he arrives for his arraignment at the Dirksen Federal Courthouse on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "Individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced.  (Photo by Scott Olson/Getty Images) |
| 5149 | VA0001973288 | 476449140 | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09:  Former Republican Speaker of the House Dennis Hastert fights his way through the press as he arrives for his arraignment at the Dirksen Federal Courthouse on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "Individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced.  (Photo by Scott Olson/Getty Images) |
| 5150 | VA0001973288 | 476456464 | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09:  Former Republican Speaker of the House Dennis Hastert leaves the Dirksen Federal Courthouse following his  arraignment on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "Individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced.  (Photo by Scott Olson/Getty Images) |
| 5151 | VA0001973288 | 476456466 | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09:  Former Republican Speaker of the House Dennis Hastert leaves the Dirksen Federal Courthouse following his  arraignment on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "Individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced.  (Photo by Scott Olson/Getty Images) |
| 5152 | VA0001973288 | 476456486 | Dennis Hastert Arraigned On 3.5 Million Dollar Hush Money Case | CHICAGO, IL - JUNE 09:  Former Republican Speaker of the House Dennis Hastert leaves the Dirksen Federal Courthouse following his  arraignment on June 9, 2015 in Chicago, Illinois. Hastert was in court to answer charges that he knowingly lied to the FBI and intentionally evaded federal reporting requirements involving bank transactions. Hastert is alleged to have withdrawn more than $1.5 million dollars in several installments from bank accounts to make payments to an "Individual A" to cover-up sexual abuse that reportedly took place when Hastert was a teacher and wrestling coach at Yorkville High School. Since Hastert was charged, other reports of sexual abuse by Hastert have surfaced.  (Photo by Scott Olson/Getty Images) |
| 5153 | VA0001973288 | 476550618 | Airline Workers Protest Outside United Shareholders' Meeting | CHICAGO, IL - JUNE 10:  United Airlines aviation maintenance technicians and related support personnel demonstrate outside the company's annual shareholders' meeting at the Willis Tower on June 10, 2015 in Chicago, Illinois. The workers are calling on the company to reaching a collective bargaining agreement. (Photo by Scott Olson/Getty Images) |
| 5154 | VA0001973288 | 476550628 | Airline Workers Protest Outside United Shareholders' Meeting | CHICAGO, IL - JUNE 10:  United Airlines aviation maintenance technicians and related support personnel demonstrate outside the company's annual shareholders' meeting at the Willis Tower on June 10, 2015 in Chicago, Illinois. The workers are calling on the company to reaching a collective bargaining agreement. (Photo by Scott Olson/Getty Images) |
| 5155 | VA0001973288 | 477118944 | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Supporters wait in line outside the Elwell Family food Center at the Iowa State Fairgrounds where former Secretary of State Hillary Clinton was expected for a campaign event on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island. (Photo by Scott Olson/Getty Images) |
| 5156 | VA0001973288 | 477118952 | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Supporters wait in line outside the Elwell Family food Center at the Iowa State Fairgrounds where former Secretary of State Hillary Clinton was expected for a campaign event on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island. (Photo by Scott Olson/Getty Images) |
| 5157 | VA0001973288 | 477143940 | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island. (Photo by Scott Olson/Getty Images) |
| 5158 | VA0001973288 | 477178768 | Potential Democratic Presidential Candidate Former Senator Jim Webb Appears In Iowa | URBANDALE, IA - JUNE 14:  Former Virginia Senator Jim Webb speaks at the Urbandale Democrats Flag Day Celebration on June 14, 2015 in Urbandale, Iowa. Webb is on a three-day tour of Iowa while he continues to explore his potential in a bid for the 2016 Democratic nomination for president.  (Photo by Scott Olson/Getty Images) |
| 5159 | VA0001973288 | 477178784 | Potential Democratic Presidential Candidate Former Senator Jim Webb Appears In Iowa | URBANDALE, IA - JUNE 14:  Former Virginia Senator Jim Webb listens to speakers at the Urbandale Democrats Flag Day Celebration on June 14, 2015 in Urbandale, Iowa. Webb is on a three-day tour of Iowa while he continues to explore his potential in a bid for the 2016 Democratic nomination for president.  (Photo by Scott Olson/Getty Images) |
| 5160 | VA0001973288 | 477234202 | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island. (Photo by Scott Olson/Getty Images) |
| 5161 | VA0001973288 | 477234226 | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island. (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5162 | VA0001973288 | 477234246 | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island.  (Photo by Scott Olson/Getty Images) |
| 5163 | VA0001973288 | 477234256 | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island.  (Photo by Scott Olson/Getty Images) |
| 5164 | VA0001973288 | 477234270 | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island.  (Photo by Scott Olson/Getty Images) |
| 5165 | VA0001973288 | 477234272 | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island.  (Photo by Scott Olson/Getty Images) |
| 5166 | VA0001973288 | 477234278 | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton speaks to supporters during a campaign event at the  the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island.  (Photo by Scott Olson/Getty Images) |
| 5167 | VA0001973288 | 477234280 | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton greets supporters during a campaign event at the  the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island.  (Photo by Scott Olson/Getty Images) |
| 5168 | VA0001973288 | 477234294 | Democratic Presidential Candidate Hillary Clinton Campaigns In Iowa | DES MOINES, IA - JUNE 14:  Former Secretary of State Hillary Clinton greets supporters during a campaign event at the  the Elwell Family food Center at the Iowa State Fairgrounds on June 14, 2015 in Des Moines, Iowa. Clinton officially kicked off her 2016 bid for the White House yesterday during an event on New Yorks Roosevelt Island.  (Photo by Scott Olson/Getty Images) |
| 5169 | VA0001973288 | 477604226 | Chicago Blackhawks Victory Parade And Rally | CHICAGO, IL - JUNE 18:  Fans take pictures as members of the Chicago Blackhawks' parade through downtown to celebrate their winning of the Stanley Cup on June 18, 2015 in Chicago, Illinois. On Monday the Blackhawks defeated the Tampa Bay Lighting to win their third Stanley Cup in six years.  (Photo by Scott Olson/Getty Images) |
| 5170 | VA0001973288 | 477605026 | Chicago Blackhawks Victory Parade And Rally | CHICAGO, IL - JUNE 18:  Duncan Keith lifts the trophy as he rides with other members of the Chicago Blackhawks' in a parade through downtown to celebrate their winning the Stanley Cup on June 18, 2015 in Chicago, Illinois. On Monday the Blackhawks defeated the Tampa Bay Lighting to win their third Stanley Cup in six years.  (Photo by Scott Olson/Getty Images) |
| 5171 | VA0001973288 | 478101584 | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22:  A woman begs for change as fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The demonstrators were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers.  (Photo by Scott Olson/Getty Images) |
| 5172 | VA0001973288 | 478101590 | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22:  Fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers.  (Photo by Scott Olson/Getty Images) |
| 5173 | VA0001973288 | 478101594 | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22:  Fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers.  (Photo by Scott Olson/Getty Images) |
| 5174 | VA0001973288 | 478101600 | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22:  Fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers.  (Photo by Scott Olson/Getty Images) |
| 5175 | VA0001973288 | 478101602 | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22:  Fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers.  (Photo by Scott Olson/Getty Images) |
| 5176 | VA0001973288 | 478101608 | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22:  Juan Hernandez, 8, protests with his mother, who works for McDonald's, and other fast food workers and community activists outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers.  (Photo by Scott Olson/Getty Images) |
| 5177 | VA0001973288 | 478101610 | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22:  A man watches from inside a Mcdonald's restaurant as fast food workers and community activists protest outside on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers.  (Photo by Scott Olson/Getty Images) |
| 5178 | VA0001973288 | 478101612 | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22:  Fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers.  (Photo by Scott Olson/Getty Images) |
| 5179 | VA0001973288 | 478101614 | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22:  A woman begs for change as fast food workers and community activists protest outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The demonstrators were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers. (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5180 VA0001973288 | 478101620 | Chicago Fast Food Workers Rally For $15 Minimum Wage | CHICAGO, IL - JUNE 22: Marie Gasaway protests with fast food workers and community activists outside a McDonald's restaurant in the Loop on June 22, 2015 in Chicago, Illinois. The protestors were calling for an increase in the minimum wage to $15-dollars-per-hour. The demonstration was staged to coincide with the 4th hearing of the Wage Board in New York City as it debates the $15-dollar-per-hour increase for its workers.  (Photo by Scott Olson/Getty Images) |
| 5181 VA0001973288 | 478202620 | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | OWLS HEAD, NY - JUNE 23:  New York State Police man a roadside checkpoint as the search continues for convicted murderers Richard Matt and David Sweat on June 23, 2015 near Owls Head, New York. Matt and Sweat were discovered missing from prison on June 6. DNA from the two was found recently in a remote hunting cabin about 15 miles west of the prison.  (Photo by Scott Olson/Getty Images) |
| 5182 VA0001973288 | 478254772 | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | WHIPPLEVILLE, NY - JUNE 24:  FBI agents help in the search for convicted murderers Richard Matt and David Sweat on June 24, 2015 in Whippleville, New York. Matt and Sweat were discovered missing from a prison in nearby Dannemora on June 6. DNA from the two was found recently in a remote hunting cabin about 15 miles west of the prison.  (Photo by Scott Olson/Getty Images) |
| 5183 VA0001973288 | 478254776 | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | WHIPPLEVILLE, NY - JUNE 24:  FBI agents help in the search for convicted murderers Richard Matt and David Sweat on June 24, 2015 in Whippleville, New York. Matt and Sweat were discovered missing from a prison in nearby Dannemora on June 6. DNA from the two was found recently in a remote hunting cabin about 15 miles west of the prison.  (Photo by Scott Olson/Getty Images) |
| 5184 VA0001973288 | 478350334 | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | MALONE, NY - JUNE 24:  Corrections officers search a field as the manhunt for convicted murderers Richard Matt and David Sweat continues on June 24, 2015 in Malone, New York. Matt and Sweat were discovered missing from a prison in nearby Dannemora on June 6. The two was reportedly found recently in a remote hunting cabin about 15 miles west of the prison.  (Photo by Scott Olson/Getty Images) |
| 5185 VA0001973288 | 478383730 | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | MOUNTAIN VIEW, NY - JUNE 24:  Law enforcement personnel search a wooded area after they received a tip that convicted murderers Richard Matt and David Sweat were in the area on June 24, 2015 in Mountain View, New York. Matt and Sweat were discovered missing from a prison in nearby Dannemora on June 6. DNA from the two was reportedly found recently in a remote hunting cabin about 15 miles west of the prison. (Photo by Scott Olson/Getty Images) |
| 5186 VA0001973288 | 478629004 | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | CHASM FALLS, NY - JUNE 26:  Correction officers search outbuildings on a farm as the manhunt for convicted murderers Richard Matt and David Sweat continues on June 26, 2015 in Chasm Falls, New York. Matt and Sweat were discovered missing from a prison in nearby Dannemora on June 6. DNA from the two was reportedly found recently in a remote hunting cabin about 15 miles west of the prison.  (Photo by Scott Olson/Getty Images) |
| 5187 VA0001973288 | 478629584 | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | CHASM FALLS, NY - JUNE 26:  Correction officers search around a home as the manhunt for convicted murderers Richard Matt and David Sweat continues on June 26, 2015 in Chasm Falls, New York. Matt and Sweat were discovered missing from a prison in nearby Dannemora on June 6. DNA from the two was reportedly found recently in a remote hunting cabin about 15 miles west of the prison.  (Photo by Scott Olson/Getty Images) |
| 5188 VA0001973288 | 478685036 | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | MALONE, NY - JUNE 26:  Department of Correction officers man a roadblock near the scene where escaped convict Richard Matt was shot and killed by law enforcement officers who had been hunting for him and fellow escapee David Sweat on June 26, 2015 in Malone, New York. Police have been searching for Matt and Sweat since they were discovered missing from a prison in nearby Dannemora on June 6. According to authorities Sweat is still at large in the area. (Photo by Scott Olson/Getty Images) |
| 5189 VA0001973288 | 478685044 | Manhunt For NY Escaped Prisoners Gains Intensity After DNA Match Confirmed | MALONE, NY - JUNE 26:  Department of Correction officers man a roadblock near the scene where escaped convict Richard Matt was shot and killed by law enforcement officers who had been hunting for him and fellow escapee David Sweat on June 26, 2015 in Malone, New York. Police have been searching for Matt and Sweat since they were discovered missing from a prison in nearby Dannemora on June 6. According to authorities Sweat is still at large in the area. (Photo by Scott Olson/Getty Images) |
| 5190 VA0001973288 | 478685236 | After Shooting One Of The Escaped Prisoners, Police Narrow Search For Other Escapee | MALONE, NY - JUNE 26:  Department of Correction officers stand guard along a wood line near the scene where escaped convict Richard Matt was shot and killed by law enforcement officers who had been hunting for him and fellow escapee David Sweat on June 26, 2015 in Malone, New York. Police have been searching for Matt and Sweat since they were discovered missing from a prison in nearby Dannemora on June 6. According to authorities Sweat is still at large in the area. (Photo by Scott Olson/Getty Images) |
| 5191 VA0001973288 | 478751100 | After Shooting One Of The Escaped Prisoners, Police Narrow Search For Other Escapee | MALONE, NY - JUNE 27:  New York State Police officers man a roadblock along Highway 30 as the manhunt for escaped convict David Sweat continues on June 27, 2015 near Malone, New York. Yesterday Richard Matt, who escaped with Sweat, was shot and killed in the same by area, which is about 8 miles south of the town of Malone. More than 1,000 State Police, Border Patrol, correction officers, FBI and others have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6.  (Photo by Scott Olson/Getty Images) |
| 5192 VA0001973288 | 478751118 | After Shooting One Of The Escaped Prisoners, Police Narrow Search For Other Escapee | MALONE, NY - JUNE 27:  New York State Police officers man a roadblock along Highway 30 as the manhunt for escaped convict David Sweat continues on June 27, 2015 near Malone, New York. Yesterday Richard Matt, who escaped with Sweat, was shot and killed in the same by area, which is about 8 miles south of the town of Malone. More than 1,000 State Police, Border Patrol, correction officers, FBI and others have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6.  (Photo by Scott Olson/Getty Images) |
| 5193 VA0001973288 | 478862442 | After Shooting One Of The Escaped Prisoners, Police Narrow Search For Other Escapee | MALONE, NY - JUNE 28:  Correction officers man a roadblock along Highway 30 near a wooded area where they believe escaped convict David Sweat may be hiding on June 28, 2015 near Malone, New York. On June 26, Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 5194 VA0001973288 | 478862448 | After Shooting One Of The Escaped Prisoners, Police Narrow Search For Other Escapee | MALONE, NY - JUNE 28:  Correction officers man a roadblock along Highway 30 near a wooded area where they believe escaped convict David Sweat may be hiding on June 28, 2015 near Malone, New York. On June 26, Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 5195 VA0001973288 | 478876702 | After Shooting One Of The Escaped Prisoners, Police Narrow Search For Other Escapee | DUANE, NY - JUNE 28:  FBI agents conduct a search for convicted murderer David Sweat on June 28, 2015 near Duane, New York. On Friday Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5196 VA0001973288 | 478895008 | Escaped Fugitive Captured Near Canadian Border After 3-Week Manhunt | CONSTABLE, NY - JUNE 28: Two ambulances, one believed to be transporting convicted murderer David Sweat is escorted by N.Y. State Police to Alice Hyde Medical Center on June 28, 2015 in Constable, New York. Escaped inmate David Sweat has been shot by law enforcement and was put in custody in Constable, NY, north of Malone and near the Canadian border. On Friday Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 5197 VA0001973288 | 478895016 | Escaped Fugitive Captured Near Canadian Border After 3-Week Manhunt | CONSTABLE, NY - JUNE 28: An ambulance, believed to be transporting convicted murderer David Sweat is escorted by N.Y. State Police to Alice Hyde Medical Center on June 28, 2015 in Constable, New York. Escaped inmate David Sweat has been shot by law enforcement and was put in custody in Constable, NY, north of Malone and near the Canadian border. On Friday Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 5198 VA0001973288 | 478895022 | Escaped Fugitive Captured Near Canadian Border After 3-Week Manhunt | CONSTABLE, NY - JUNE 28: An ambulance, believed to be transporting convicted murderer David Sweat is escorted by N.Y. State Police to Alice Hyde Medical Center on June 28, 2015 in Constable, New York. Escaped inmate David Sweat has been shot by law enforcement and was put in custody in Constable, NY, north of Malone and near the Canadian border. On Friday Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 5199 VA0001973288 | 478895034 | Escaped Fugitive Captured Near Canadian Border After 3-Week Manhunt | CONSTABLE, NY - JUNE 28: An ambulance, believed to be transporting convicted murderer David Sweat is escorted by N.Y. State Police to Alice Hyde Medical Center on June 28, 2015 in Constable, New York. Escaped inmate David Sweat has been shot by law enforcement and was put in custody in Constable, NY, north of Malone and near the Canadian border. On Friday Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 5200 VA0001973288 | 478980862 | Escaped Fugitive Captured Near Canadian Border After 3-Week Manhunt | CONSTABLE, NY - JUNE 29: News crews report from a farm, less than two miles from the Canadian border, where convicted murderer and escaped convict David Sweat was said to have been shot and captured in a nearby alfalfa field on June 29, 2015 near Constable, New York. On June 26, Richard Matt, who escaped with Sweat, was shot and killed in the same area. More than 1,000 State Police, Border Patrol, correction officers, FBI and other law enforcement agencies have been searching for the pair since they were discovered missing from a prison in nearby Dannemora on June 6. (Photo by Scott Olson/Getty Images) |
| 5201 VA0001973302 | 469707782 | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Pain medications, which contain acetaminophen, are shown on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo Illustration by Scott Olson/Getty Images) |
| 5202 VA0001973302 | 469707790 | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Tylenol, which contains acetaminophen, is shown on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo Illustration by Scott Olson/Getty Images) |
| 5203 VA0001973302 | 469707892 | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Pain medication, which contain acetaminophen, is offered for sale at a drug store on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo by Scott Olson/Getty Images) |
| 5204 VA0001973302 | 469707922 | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Pain medications, which contain acetaminophen, are shown on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo Illustration by Scott Olson/Getty Images) |
| 5205 VA0001973302 | 469707970 | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Tylenol, which contains acetaminophen, is shown on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo Illustration by Scott Olson/Getty Images) |
| 5206 VA0001973302 | 469707978 | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Pain medications, which contain acetaminophen, are shown on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo Illustration by Scott Olson/Getty Images) |
| 5207 VA0001973302 | 469708156 | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Tylenol, which contains acetaminophen, is offered for sale at a drug store on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo by Scott Olson/Getty Images) |
| 5208 VA0001973302 | 469708962 | Research Shows Acetaminophen Relieves Not Just Pain, But Emotions As Well | CHICAGO, IL - APRIL 14: Tylenol tablets, which contain acetaminophen, are shown on April 14, 2015 in Chicago, Illinois. New research has shown that acetaminophen, which is found in many over-the-counter painkillers, can dull feelings of pleasure. Previous research found that the medication had a similar effect with feelings of dread. (Photo by Scott Olson/Getty Images) |
| 5209 VA0001973302 | 469722554 | Activists Across US Protest Police Shootings | CHICAGO, IL - APRIL 14: Demonstrators march through the Loop to draw attention to the shooting of unarmed men by police on April 14, 2015 in Chicago, Illinois. The demonstration was one of more than twenty scheduled to take place today in cities nationwide. At least fve people were arrested during the protest. (Photo by Scott Olson/Getty Images) |
| 5210 VA0001973302 | 469812962 | Fast Food Workers Stage Nationwide Protests For Higher Wages | CHICAGO, IL - APRIL 15: Demonstrators gather in front of a McDonald's restaurant to call for an increase in minimum wage on April 15, 2015 in Chicago, Illinois. The demonstration was one  of many held nationwide to draw attention to the cause. (Photo by Scott Olson/Getty Images) |
| 5211 VA0001973302 | 469812972 | Fast Food Workers Stage Nationwide Protests For Higher Wages | CHICAGO, IL - APRIL 15: Demonstrators gather in front of a McDonald's restaurant to call for an increase in minimum wage on April 15, 2015 in Chicago, Illinois. The demonstration was one  of many held nationwide to draw attention to the cause. (Photo by Scott Olson/Getty Images) |
| 5212 VA0001973302 | 469812982 | Fast Food Workers Stage Nationwide Protests For Higher Wages | CHICAGO, IL - APRIL 15: Demonstrators gather in front of a McDonald's restaurant to call for an increase in minimum wage on April 15, 2015 in Chicago, Illinois. The demonstration was one  of many held nationwide to draw attention to the cause. (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5213 VA0001973302 | 469812986 | Fast Food Workers Stage Nationwide Protests For Higher Wages | CHICAGO, IL - APRIL 15:  Demonstrators gather in front of a McDonald's restaurant to call for an increase in minimum wage on April 15, 2015 in Chicago, Illinois. The demonstration was one  of many held nationwide to draw attention to the cause.  (Photo by Scott Olson/Getty Images) |
| 5214 VA0001973302 | 469812990 | Fast Food Workers Stage Nationwide Protests For Higher Wages | CHICAGO, IL - APRIL 15:  Demonstrators gather in front of a McDonald's restaurant to call for an increase in minimum wage on April 15, 2015 in Chicago, Illinois. The demonstration was one  of many held nationwide to draw attention to the cause.  (Photo by Scott Olson/Getty Images) |
| 5215 VA0001973302 | 469812994 | Fast Food Workers Stage Nationwide Protests For Higher Wages | CHICAGO, IL - APRIL 15:  Demonstrators gather in front of a McDonald's restaurant to call for an increase in minimum wage on April 15, 2015 in Chicago, Illinois. The demonstration was one  of many held nationwide to draw attention to the cause.  (Photo by Scott Olson/Getty Images) |
| 5216 VA0001973302 | 470854964 | Funeral Mass Held For Francis Cardinal George In Chicago | CHICAGO, IL - APRIL 23:  The remains of Francis Cardinal George, eighth Archbishop of Chicago, are carried from Holy Name Cathedral following his funeral service on April 23, 2015 in Chicago, Illinois. George died on April 17 after a long battle with cancer.  (Photo by Scott Olson/Getty Images) |
| 5217 VA0001973302 | 470961952 | Scott Walker Attends Rally With IA Rep Rod Bloom In Cedar Rapids | CEDAR RAPIDS, IA - APRIL 24:  Wisconsin Governor Scott Walker greets guests at a rally with U.S. Rep. Rod Blum on April 24, 2015 in Cedar Rapids, Iowa. Walker is considered a potential contender for the 2016 Republican presidential nominations.   (Photo by Scott Olson/Getty Images) |
| 5218 VA0001973302 | 471020166 | Carly Fiorina Campaigns In Iowa Ahead Of Announcement Of Presidential Bid | TIFFIN, IA - APRIL 24:  Former business executive Carly Fiorina leaves Clear Creek Amana High School after speaking to guests at the Johnson County Republicans Spaghetti Dinner at on April 24, 2015 in Tiffin, Iowa. Fiorina is considered a potential contender for the 2016 Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 5219 VA0001973302 | 471020168 | Carly Fiorina Campaigns In Iowa Ahead Of Announcement Of Presidential Bid | TIFFIN, IA - APRIL 24:  Former business executive Carly Fiorina poses for a picture with a guest at the Johnson County Republicans Spaghetti Dinner at Clear Creek Amana High School on April 24, 2015 in Tiffin, Iowa. Fiorina is considered a potential contender for the 2016 Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 5220 VA0001973302 | 471020180 | Carly Fiorina Campaigns In Iowa Ahead Of Announcement Of Presidential Bid | TIFFIN, IA - APRIL 24:  Former business executive Carly Fiorina greets guests at the Johnson County Republicans Spaghetti Dinner at Clear Creek Amana High School on April 24, 2015 in Tiffin, Iowa. Fiorina is considered a potential contender for the 2016 Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 5221 VA0001973302 | 471020302 | Carly Fiorina Campaigns In Iowa Ahead Of Announcement Of Presidential Bid | TIFFIN, IA - APRIL 24:  Former business executive Carly Fiorina addresses guests at the Johnson County Republicans Spaghetti Dinner at Clear Creek Amana High School on April 24, 2015 in Tiffin, Iowa. Fiorina is considered a potential contender for the 2016 Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 5222 VA0001973302 | 471020304 | Carly Fiorina Campaigns In Iowa Ahead Of Announcement Of Presidential Bid | TIFFIN, IA - APRIL 24:  Former business executive Carly Fiorina (L) poses for a selfie with Ashlynn Dale at the Johnson County Republicans Spaghetti Dinner at Clear Creek Amana High School on April 24, 2015 in Tiffin, Iowa. Fiorina is considered a potential contender for the 2016 Republican presidential nomination. (Photo by Scott Olson/Getty Images) |
| 5223 VA0001973302 | 471130910 | Rand Paul Campaigns In Iowa | ATKINS, IA - APRIL 25:  Senator Rand Paul (R-KY) speaks to guests at a campaign event at Bloomsbury Farm on April 25, 2015 in  Atkins, Iowa. Paul is seeking the 2016 Republican presidential nomination.  (Photo by Scott Olson/Getty Images) |
| 5224 VA0001973302 | 471136138 | Republicans Hopefuls Speak At Iowa Faith And Freedom Coalition | WAUKEE, IA - APRIL 25:  Senator Marco Rubio (R-FL) speaks to guests gathered at the Point of Grace Church for the Iowa Faith and Freedom Coalition 2015 Spring Kickoff on April 25, 2015 in Waukee, Iowa. The Iowa Faith & Freedom Coalition, a conservative Christian organization, hosted 9 potential contenders for the 2016 Republican presidential nominations at the event.  (Photo by Scott Olson/Getty Images) |
| 5225 VA0001973302 | 471151960 | Republicans Hopefuls Speak At Iowa Faith And Freedom Coalition | WAUKEE, IA - APRIL 25:  Former business executive Carly Fiorina prepares to speak to guests gathered at the Point of Grace Church for the Iowa Faith and Freedom Coalition 2015 Spring Kickoff on April 25, 2015 in Waukee, Iowa. The Iowa Faith & Freedom Coalition, a conservative Christian organization, hosted 9 potential contenders for the 2016 Republican presidential nominations at the event.  (Photo by Scott Olson/Getty Images) |
| 5226 VA0001973302 | 471162368 | Republicans Hopefuls Speak At Iowa Faith And Freedom Coalition | WAUKEE, IA - APRIL 25:  A vendor sell campaign buttons at the Point of Grace Church before the start of the Iowa Faith and Freedom Coalition 2015 Spring Kickoff on April 25, 2015 in Waukee, Iowa. The Iowa Faith & Freedom Coalition, a conservative Christian organization, hosted 9 potential contenders for the 2016 Republican presidential nominations at the event.  (Photo by Scott Olson/Getty Images) |
| 5227 VA0001973302 | 471541452 | Justice Dep't To File Criminal Charges Against Lumber Liquidators | CICERO, IL - APRIL 29:  A sign marks the location of a Lumber Liquidators store on April 29, 2015 in Cicero, Illinois. The U.S. Department of Justice is reported to be seeking criminal charges against Lumber Liquidators following an investigation over imported products. The television news program "60 Minutes" recently reported that the company's Chinese-made laminate flooring products had unsafe levels of formaldehyde, a known carcinogen. (Photo by Scott Olson/Getty Images) |
| 5228 VA0001973302 | 471856490 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01:  Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5229 VA0001973302 | 471856494 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01:  Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5230 VA0001973302 | 471856520 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01:  Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5231 VA0001973302 | 471856536 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01:  Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5232 VA0001973302 | 471856562 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01:  Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5233 VA0001973302 | 471856564 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01:  Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5234 VA0001973302 | 471856574 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01:  Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5235 VA0001973302 | 471856576 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01:  A woman watches as demonstrators participating in a May Day march pass by her home on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5236 VA0001973302 | 471856578 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01:  Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5237 | VA0001973302 | 471856580 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5238 | VA0001973302 | 471856582 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5239 | VA0001973302 | 471856588 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participating in a May Day march paste missing person posters on the front of the Mexican Consulate on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5240 | VA0001973302 | 471856592 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5241 | VA0001973302 | 471856594 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participating in a May Day march paste missing person posters on the front of the Mexican Consulate on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5242 | VA0001973302 | 471856596 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5243 | VA0001973302 | 471856598 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5244 | VA0001973302 | 471856600 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5245 | VA0001973302 | 471856602 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5246 | VA0001973302 | 471856604 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5247 | VA0001973302 | 471856606 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5248 | VA0001973302 | 471856608 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5249 | VA0001973302 | 471856610 | May Day Rallies And Marches Held Across The Country | CHICAGO, IL - MAY 01: Demonstrators participate in a May Day march on May 1, 2015 in Chicago, Illinois. The demonstration was one of many around the world on what has become known as International Workers Day. (Photo by Scott Olson/Getty Images) |
| 5250 | VA0001973302 | 472270484 | Panera Bread To Eliminate Artificial Food Additives By 2016 | CHICAGO, IL - MAY 05: A sign marks the location of a Panera Bread restaurant on May 5, 2015 in Chicago, Illinois. The company said today it has eliminated or intends to eliminate by the end of 2016 a list of more than 150 artificial colors, flavors, sweeteners and preservatives from food served in its U.S. restaurants. (Photo by Scott Olson/Getty Images) |
| 5251 | VA0001973302 | 472270486 | Panera Bread To Eliminate Artificial Food Additives By 2016 | CHICAGO, IL - MAY 05: A sign marks the location of a Panera Bread restaurant on May 5, 2015 in Chicago, Illinois. The company said today it has eliminated or intends to eliminate by the end of 2016 a list of more than 150 artificial colors, flavors, sweeteners and preservatives from food served in its U.S. restaurants. (Photo by Scott Olson/Getty Images) |
| 5252 | VA0001973302 | 472447636 | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07: Traffic backs up at an intersecton in front of NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation. (Photo by Scott Olson/Getty Images) |
| 5253 | VA0001973302 | 472447640 | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07: An American flag hangs in front of NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation. (Photo by Scott Olson/Getty Images) |
| 5254 | VA0001973302 | 472447642 | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07: An American flag hangs in front of NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation. (Photo by Scott Olson/Getty Images) |
| 5255 | VA0001973302 | 472447650 | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07: Smoke rises from the chimney at NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation. (Photo by Scott Olson/Getty Images) |
| 5256 | VA0001973302 | 472447664 | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07: Traffic backs up at an intersecton in front of NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation. (Photo by Scott Olson/Getty Images) |
| 5257 | VA0001973302 | 472447666 | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07: Transmission lines carry electricity from NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation. (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5258 VA0001973302 | 472447672 | Global CO2 Levels Reach Unprecedented Monthly Highs | JOLIET, IL - MAY 07:  Traffic backs up at an intersecton in front of NRG Energy's Joliet Station power plant on May 7, 2015 in Joliet, Illinois. According to scientists, global carbon dioxide (CO2) concentrations have reached a new monthly record of 400 parts per million, levels that haven't been seen for about two million years. The Environmental Protection Agency (EPA) reports the combustion of fossil fuels to generate electricity is the largest single source of CO2 emissions in the United States, followed by the burning of fossil fuels for transportation.  (Photo by Scott Olson/Getty Images) |
| 5259 VA0001973302 | 473079796 | Madison District Attorney Announces No Charges Against Officer Involved In Tony Robinson Shooting | MADISON, WI - MAY 12:  Dane County District Attorney Ismael Ozanne speaks wipes his brow during a press conference on May 12, 2015 in Madison, Wisconsin. Ismael Ozanne announced no charges will be filed for Officer Matt Kenny in the death of unarmed teen Tony Robinson.  (Photo by Scott Olson/Getty Images) |
| 5260 VA0001973302 | 473087290 | Madison District Attorney Announces No Charges Against Officer Involved In Tony Robinson Shooting | MADISON, WI - MAY 12:  Andrea Irwin (C), the mother of Tony Robinson, marches in the streets with family members and supporters after Dane County District Attorney Ismael Ozanne announced there would be no charges filed against Officer Matt Kenny in the shooting death of her 19-year-old son Tony on May 12, 2015 in Madison, Wisconsin. Robinson was killed March 6th after Kenny responded to a several calls claiming Robinson was acting disorderly and violent.  Kenny claims he was assaulted by Robinson and shot him in self defense.  (Photo by Scott Olson/Getty Images) |
| 5261 VA0001973302 | 473177226 | Rally Held At House Where Tony Robinson, 19, was Shot By Police Officer In Madison, Wisconsin | MADISON, WI - MAY 13: Demonstrators organized by the Young Gifted & Black Coalition pass Tony' Robinson's home May 13, 2015 in Madison, Wisconsin. Tony Robinson, 19, was killed March 6th after officer Matt Kenny responded to a several calls claiming Robinson was acting disorderly and violent. Kenny claims he was assaulted by Robinson and shot him in self defense. (Photo by Scott Olson/Getty Images) |
| 5262 VA0001973302 | 473628714 | Republican Presidential Hopefuls Meet With Potential Iowa Voters | AMES, IA - MAY 16:  Louisiana Gov. Bobby Jindal recites the Pledge of Allegiance at the Story County GOP breakfast at Oakwood Church May 16, 2015 in Ames, Iowa. Jindal and several other Republican presidential hopefuls are attending events in the state this weekend. Hillary Clinton, who remains the Democrat's choice, is expected in Iowa for events on Monday and Tuesday.  (Photo by Scott Olson/Getty Images) |
| 5263 VA0001973302 | 473654904 | Republican Presidential Hopefuls Meet With Potential Iowa Voters | DES MOINES, IA - MAY 16:  Former Texas Governor Rick Perry speaks to guests gathered for the Republican Party of Iowa's Lincoln Dinner at the Iowa Events Center on May 16, 2015 in Des Moines, Iowa. The event sponsored by the Republican Party of Iowa gave several Republican presidential hopefuls an opportunity to strengthen their support among Iowa Republicans ahead of the 2016 Iowa caucus.  (Photo by Scott Olson/Getty Images) |
| 5264 VA0001973302 | 473654906 | Republican Presidential Hopefuls Meet With Potential Iowa Voters | DES MOINES, IA - MAY 16:  Former Texas Governor Rick Perry speaks to guests gathered for the Republican Party of Iowa's Lincoln Dinner at the Iowa Events Center on May 16, 2015 in Des Moines, Iowa. The event sponsored by the Republican Party of Iowa gave several Republican presidential hopefuls an opportunity to strengthen their support among Iowa Republicans ahead of the 2016 Iowa caucus.  (Photo by Scott Olson/Getty Images) |
| 5265 VA0001973302 | 473663076 | Republican Presidential Hopefuls Meet With Potential Iowa Voters | DES MOINES, IA - MAY 16:  Wisconsin Governor Scott Walker speaks to guests gathered for the Republican Party of Iowa's Lincoln Dinner at the Iowa Events Center on May 16, 2015 in Des Moines, Iowa. The event sponsored by the Republican Party of Iowa gave several Republican presidential hopefuls an opportunity to strengthen their support among Iowa Republicans ahead of the 2016 Iowa caucus.  (Photo by Scott Olson/Getty Images) |
| 5266 VA0001973302 | 473663080 | Republican Presidential Hopefuls Meet With Potential Iowa Voters | DES MOINES, IA - MAY 16:  Businessman Donald Trump speaks to guests gathered for the Republican Party of Iowa's Lincoln Dinner at the Iowa Events Center on May 16, 2015 in Des Moines, Iowa. The event sponsored by the Republican Party of Iowa gave several Republican presidential hopefuls an opportunity to strengthen their support among Iowa Republicans ahead of the 2016 Iowa caucus.  (Photo by Scott Olson/Getty Images) |
| 5267 VA0001973302 | 473663490 | Republican Presidential Hopefuls Meet With Potential Iowa Voters | DES MOINES, IA - MAY 16:  Wisconsin Governor Scott Walker speaks to guests gathered for the Republican Party of Iowa's Lincoln Dinner at the Iowa Events Center on May 16, 2015 in Des Moines, Iowa. The event sponsored by the Republican Party of Iowa gave several Republican presidential hopefuls an opportunity to strengthen their support among Iowa Republicans ahead of the 2016 Iowa caucus.  (Photo by Scott Olson/Getty Images) |
| 5268 VA0001973302 | 473680114 | Republican Presidential Hopefuls Meet With Potential Iowa Voters | DES MOINES, IA - MAY 16:  Wisconsin Governor Scott Walker greets guests at the Republican Party of Iowa's Lincoln Dinner at the Iowa Events Center on May 16, 2015 in Des Moines, Iowa. The event sponsored by the Republican Party of Iowa gave several Republican presidential hopefuls an opportunity to strengthen their support among Iowa Republicans ahead of the 2016 Iowa caucus.  (Photo by Scott Olson/Getty Images) |
| 5269 VA0001973302 | 473783536 | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17:  No trespassing signs are posted on the edge of a field at a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established. (Photo by Scott Olson/Getty Images) |
| 5270 VA0001973302 | 473783936 | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17:  No trespassing signs are posted on the edge of a field at a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established. (Photo by Scott Olson/Getty Images) |
| 5271 VA0001973302 | 473783944 | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17:  No trespassing signs are posted on the edge of a field at a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established. (Photo by Scott Olson/Getty Images) |
| 5272 VA0001973302 | 473783952 | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17:  Heavy equipment operators dig in a field near a row of buildings at a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established.  (Photo by Scott Olson/Getty Images) |
| 5273 VA0001973302 | 473787442 | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17:  Workers at a checkpoint prevent people from driving down Buchanan Avenue near a farm operated by Daybreak Foods which has been designated "bio security area"  on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established.  (Photo by Scott Olson/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5274 VA0001973302 | 473787454 | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17:  A gate blocks the entrance of a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established.  (Photo by Scott Olson/Getty Images) |
| 5275 VA0001973302 | 473806662 | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17:  An Iowa state flag flies near the entrance to a farm operated by Daybreak Foods which has been designated "bio security area"  on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness.  (Photo by Scott Olson/Getty Images) |
| 5276 VA0001973302 | 473806670 | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17:  A gate blocks the entrance of a farm operated by Daybreak Foods which has been designated "bio security area" on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness. A road leading up to the front of the farm has been closed to outside traffic with a checkpoint established.  (Photo by Scott Olson/Getty Images) |
| 5277 VA0001973302 | 473806678 | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17:  Workers staff a checkpoint set up on Buchanan Avenue near a farm operated by Daybreak Foods which has been designated "bio security area"  on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness.  (Photo by Scott Olson/Getty Images) |
| 5278 VA0001973302 | 473806694 | Bird Flu Outbreak Threatens Iowa's Chicken Farm Industry | EAGLE GROVE, IA - MAY 17:  A barricade sits in the road leading to a farm operated by Daybreak Foods which has been designated "bio security area"  on May 17, 2015 near Eagle Grove, Iowa. Daybreak Foods is one of several large-scale commercial poultry facilities is Iowa reported to have been hit with a highly pathogenic strain of avian influenza which has forced poultry producers to kill off millions of birds in an attempt to stifle the spread of the illness.  (Photo by Scott Olson/Getty Images) |
| 5279 VA0001973302 | 473905808 | Hillary Clinton Attends Grassroots Organizing Event At Iowa Home | MASON CITY, IA - MAY 18:  Democratic presidential hopeful and former U.S. Secretary of State Hillary Clinton speaks during a grassroots-organizing event at the home of Dean Genth and Gary Swenson May 18, 2015 in Mason City, Iowa. Clinton is scheduled to host a small business roundtable discussion on May 19, in Cedar Falls, Iowa.  (Photo by Scott Olson/Getty Images) |
| 5280 VA0001973302 | 473977460 | Hillary Clinton Campigns In Iowa, Meeting With Small Business Owners | CEDAR FALLS, IA - MAY 19:  Democratic presidential hopeful and former Secretary of State Hillary Clinton hosts a small business forum with members of the business and lending communities at Bike Tech bicycle shop on May 19, 2015 in Cedar Falls, Iowa. Yesterday Clinton hosted an organizing rally with supporters in Mason City.  (Photo by Scott Olson/Getty Images) |
| 5281 VA0001973302 | 473979902 | Hillary Clinton Campigns In Iowa, Meeting With Small Business Owners | CEDAR FALLS, IA - MAY 19:  Democratic presidential hopeful and former Secretary of State Hillary Clinton hosts a small business forum with members of the business and lending communities at Bike Tech bicycle shop on May 19, 2015 in Cedar Falls, Iowa. Yesterday Clinton hosted an organizing rally with supporters in Mason City.  (Photo by Scott Olson/Getty Images) |
| 5282 VA0001973302 | 473992528 | Hillary Clinton Campigns In Iowa, Meeting With Small Business Owners | CEDAR FALLS, IA - MAY 19:  Democratic presidential hopeful and former Secretary of State Hillary Clinton hosts a small business forum with members of the business and lending communities at Bike Tech bicycle shop on May 19, 2015 in Cedar Falls, Iowa. Yesterday Clinton hosted an organizing rally with supporters in Mason City.  (Photo by Scott Olson/Getty Images) |
| 5283 VA0001973302 | 473992552 | Hillary Clinton Campigns In Iowa, Meeting With Small Business Owners | CEDAR FALLS, IA - MAY 19:  Democratic presidential hopeful and former Secretary of State Hillary Clinton hosts a small business forum with members of the business and lending communities at Bike Tech bicycle shop on May 19, 2015 in Cedar Falls, Iowa. Yesterday Clinton hosted an organizing rally with supporters in Mason City.  (Photo by Scott Olson/Getty Images) |
| 5284 VA0001973304 | 475615550 | GOP Presidential Candidates Address Economic Growth Summit In Orlando | ORLANDO, FL - JUNE 02:  Florida Governor Rick Scott makes an introductory statement before the start of the Rick ScottÕs Economic Growth Summit held at the Disney's Yacht and Beach Club Convention Center on June 2, 2015 in Orlando, Florida. Many of the leading Republican presidential candidates are scheduled to speak during the event.  (Photo by Joe Raedle/Getty Images) |
| 5285 VA0001973304 | 475624374 | GOP Presidential Hopefuls Address Economic Growth Summit In Orlando | ORLANDO, FL - JUNE 02:  Wisconsin Governor Scott Walker and possible Republican presidential candidate speaks during the Rick Scott's Economic Growth Summit held at the Disney's Yacht and Beach Club Convention Center on June 2, 2015 in Orlando, Florida. Many of the leading Republican presidential candidates are scheduled to speak during the event.  (Photo by Joe Raedle/Getty Images) |
| 5286 VA0001973304 | 475639220 | GOP Presidential Candidates Address Economic Growth Summit In Orlando | ORLANDO, FL - JUNE 02:  Former Florida Governor Jeb Bush and possible Republican presidential candidate speaks during the Rick Scott's Economic Growth Summit held at the Disney's Yacht and Beach Club Convention Center on June 2, 2015 in Orlando, Florida. Many of the leading Republican presidential candidates are scheduled to speak during the event.  (Photo by Joe Raedle/Getty Images) |
| 5287 VA0001973304 | 475639226 | GOP Presidential Candidates Address Economic Growth Summit In Orlando | ORLANDO, FL - JUNE 02:  Former Florida Governor Jeb Bush and possible Republican presidential candidate speaks during the Rick Scott's Economic Growth Summit held at the Disney's Yacht and Beach Club Convention Center on June 2, 2015 in Orlando, Florida. Many of the leading Republican presidential candidates are scheduled to speak during the event.  (Photo by Joe Raedle/Getty Images) |
| 5288 VA0001973304 | 476003394 | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05:  Former Florida Governor Jeb Bush and possible Republican presidential candidate walks with his wife, Columba Bush, as they arrive to present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida. Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida.  (Photo by Joe Raedle/Getty Images) |
| 5289 VA0001973304 | 476003420 | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05:  Former Florida Governor Jeb Bush and possible Republican presidential candidate walks with his wife, Columba Bush, as they arrive to present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida. Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida.  (Photo by Joe Raedle/Getty Images) |
| 5290 VA0001973304 | 476003422 | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05:  Former Florida Governor Jeb Bush and possible Republican presidential candidate walks with his wife, Columba Bush, as they arrive to present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida. Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida.  (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5291 VA0001973304 | 476003424 | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05: Former Florida Governor Jeb Bush and possible Republican presidential candidate and his wife, Columba Bush, present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida. Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 5292 VA0001973304 | 476003428 | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05: Former Florida Governor Jeb Bush and possible Republican presidential candidate walks with his wife, Columba Bush, as they arrive to present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida. Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 5293 VA0001973304 | 476003442 | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05: Former Florida Governor Jeb Bush and possible Republican presidential candidate walks with his wife, Columba Bush, as they arrive to present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida. Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 5294 VA0001973304 | 476003446 | Jeb Bush Attends Scholarship Awards Ceremony At Miami Arts Center | MIAMI, FL - JUNE 05: Former Florida Governor Jeb Bush and possible Republican presidential candidate walks with his wife, Columba Bush, as they arrive to present awards to the 2015 Arts for Life! scholarship winners at the Adrienne Arsht Center for the Performing Arts in Miami-Dade County on June 5, 2015 in Miami, Florida. Gov. Jeb Bush is expected to announce his plans to formally begin a run for the Republican presidential nomination on June 15th in Miami, Florida. (Photo by Joe Raedle/Getty Images) |
| 5295 VA0001973304 | 476469316 | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | COUVA, TRINIDAD AND TOBAGO - JUNE 09: Shoppers stand outside a JTA Supermarket where former FIFA vice-president Jack Warner is allegedly to have invested some of the FIFA money that was supposed to be used for a Caribbean diaspora legacy program on June 9, 2015 in Couva, Trinidad And Tobago. Mr. Warner, at the request of U.S. authorities, faces extradition to the United States on charges of corruption and money laundering. Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 5296 VA0001973304 | 476469318 | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | COUVA, TRINIDAD AND TOBAGO - JUNE 09: Shoppers stand outside a JTA Supermarket where former FIFA vice-president Jack Warner is allegedly to have invested some of the FIFA money that was supposed to be used for a Caribbean diaspora legacy program on June 9, 2015 in Couva, Trinidad And Tobago. Mr. Warner, at the request of U.S. authorities, faces extradition to the United States on charges of corruption and money laundering. Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 5297 VA0001973304 | 476469322 | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | COUVA, TRINIDAD AND TOBAGO - JUNE 09: Shoppers stand outside a JTA Supermarket where former FIFA vice-president Jack Warner is allegedly to have invested some of the FIFA money that was supposed to be used for a Caribbean diaspora legacy program on June 9, 2015 in Couva, Trinidad And Tobago. Mr. Warner, at the request of U.S. authorities, faces extradition to the United States on charges of corruption and money laundering. Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 5298 VA0001973304 | 476561260 | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | PORT OF SPAIN, TRINIDAD AND TOBAGO - JUNE 10: The downtown area of Port of Spain is seen as the country is consumed with reports that former Fifa vice-president Jack Warner was corrupted as he worked in the organization on June 10, 2015 in Port of Spain, Trinidad A=and Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA, Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 5299 VA0001973304 | 476606110 | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | PORT OF SPAIN, TRINIDAD AND TOBAGO - JUNE 10: A hammock is used to relax as the country is consumed with reports that former Fifa vice-president Jack Warner was corrupted as he worked in the organization on June 10, 2015 in Port of Spain, Trinidad And Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA, Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 5300 VA0001973304 | 476668432 | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | AROUCA, TRINIDAD AND TOBAGO - JUNE 11: Former Fifa vice-president Jack Warner reacts to being photographed as he waits to sign in at the front desk of the Arouca Police Station as required under his bail agreement on June 11, 2015 in Arouca, Trinidad And Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA, Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 5301 VA0001973304 | 476668454 | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | AROUCA, TRINIDAD AND TOBAGO - JUNE 11: Former Fifa vice-president Jack Warner walks out of the Arouca Police Station after checking in as required under his bail agreement on June 11, 2015 in Arouca, Trinidad And Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA, Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 5302 VA0001973304 | 476668456 | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | AROUCA, TRINIDAD AND TOBAGO - JUNE 11: Former Fifa vice-president Jack Warner walks out of the Arouca Police Station after checking in as required under his bail agreement on June 11, 2015 in Arouca, Trinidad And Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA, Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 5303 VA0001973304 | 476779074 | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | SURREY, TRINIDAD AND TOBAGO - JUNE 11: Former FIFA vice-president Jack Warner speaks during an Independent Liberal Party community meeting on June 11, 2015 in Surrey, Trinidad And Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA, Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 5304 VA0001973304 | 476779642 | FIFA Vice President Jack Warner Maintains Innocence Amid Bribery Scandal | PORT OF SPAIN, TRINIDAD AND TOBAGO - JUNE 11: A neighborhood along the coast is seen as the country is consumed with reports that former FIFA vice-president Jack Warner was corrupted as he worked in the organization on June 11, 2015 in Port of Spain, Trinidad And Tobago. Mr. Warner at the request of US authorities, faces extradition to the United States on charges of corruption and money laundering related to FIFA, Warner has continued to deny any wrongdoing. (Photo by Joe Raedle/Getty Images) |
| 5305 VA0001973304 | 477253732 | Jeb Bush Announces Candidacy For President | MIAMI, FL - JUNE 15: Former Florida Governor Jeb Bush waves as he announces his candidacy for the Republican presidential nomination during an event at Miami-Dade College - Kendall Campus on June 15 , 2015 in Miami, Florida. Bush joins a list of Republican candidates to announce their plans on running against the Democrats for the White House. (Photo by Joe Raedle/Getty Images) |
| 5306 VA0001973304 | 477253962 | Jeb Bush Announces Candidacy For President | MIAMI, FL - JUNE 15: Former Florida Governor Jeb Bush waves as he walks on stage to announce his candidacy for the Republican presidential nomination during an event at Miami-Dade College - Kendall Campus on June 15 , 2015 in Miami, Florida. Bush joins a list of Republican candidates to announce their plans on running against the Democrats for the White House. (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5307 VA0001973304 | 477253966 | Jeb Bush Announces Candidacy For President | MIAMI, FL - JUNE 15:  Former Florida Governor Jeb Bush waves as he walks on stage to announce his candidacy for the Republican presidential nomination during an event at Miami-Dade College - Kendall Campus on June 15 , 2015 in Miami, Florida. Bush joins a list of Republican candidates to announce their plans on running against the Democrats for the White House.  (Photo by Joe Raedle/Getty Images) |
| 5308 VA0001973304 | 477255952 | Jeb Bush Announces Candidacy For President | MIAMI, FL - JUNE 15:  Former Florida Governor Jeb Bush greets his wife Columba Bush after announcing his plan to seek the Republican presidential nomination during an event at Miami-Dade College - Kendall Campus on June 15 , 2015 in Miami, Florida. Bush joins a list of Republican candidates to announce their plans on running against the Democrats for the White House.  (Photo by Joe Raedle/Getty Images) |
| 5309 VA0001973304 | 477256370 | Jeb Bush Announces Candidacy For President | MIAMI, FL - JUNE 15:  Barbara Bush, sits with her grandson George P. Bush, as they listen to her son former Florida Governor Jeb Bush announce his plan to seek the Republican presidential nomination during an event at Miami-Dade College - Kendall Campus on June 15 , 2015 in Miami, Florida. Bush joins a list of Republican candidates to announce their plans on running against the Democrats for the White House.  (Photo by Joe Raedle/Getty Images) |
| 5310 VA0001973304 | 477256386 | Jeb Bush Announces Candidacy For President | MIAMI, FL - JUNE 15:  George P. Bush introduces his father, former Florida Governor Jeb Bush, as he announces his plan to seek the Republican presidential nomination during an event at Miami-Dade College - Kendall Campus on June 15 , 2015 in Miami, Florida. Bush joins a list of Republican candidates to announce their plans on running against the Democrats for the White House.  (Photo by Joe Raedle/Getty Images) |
| 5311 VA0001973304 | 477336090 | Gap To Close A Quarter Of US Stores By 2016 | MIAMI, FL - JUNE 16:  A sign hangs in the front of a GAP store on June 16, 2015 in Miami, Florida. Gap Inc. announced that it plans to close 175 of 675 stores in North America, which would be the second major round of cuts in just four years as the company works to reestablish financial stability.  (Photo by Joe Raedle/Getty Images) |
| 5312 VA0001973304 | 477507064 | Broward County Deals With Influx Of New Synthetic Drug, Flakka | DEERFIELD BEACH, FL - JUNE 17:  Broward Sheriff's Office Sergeant Ozzy Tianga stops a man to see if he is carrying the drug Flakka on June 17, 2015 in Deerfield Beach, Florida.  The Sheriff's Office is on the front lines to keep people from the drug, categorized as a bath salts, which has become an epidemic among users because the cheap synthetic drug made in overseas pharmaceutical plants can be swallowed in capsule form, snorted, injected, or smoked via an e-cigarette. Some of the effects of the drug include body overheating, a heightened sense of euphoria and greater propensity for uncontrollable violence.  (Photo by Joe Raedle/Getty Images) |
| 5313 VA0001973304 | 477507088 | Broward County Deals With Influx Of New Synthetic Drug, Flakka | DEERFIELD BEACH, FL - JUNE 17:  Broward Sheriff's Office deputy Greg Edlund runs his K-9 dog, Hoover, over a stolen car for any signs of drugs, including the a drug known as Flakka, on June 17, 2015 in Deerfield Beach, Florida.  The Sheriff's Office is on the front lines to keep people from the drug, categorized as a bath salts, which has become an epidemic among users because the cheap synthetic drug made in overseas pharmaceutical plants can be swallowed in capsule form, snorted, injected, or smoked via an e-cigarette. Some of the effects of the drug include body overheating, a heightened sense of euphoria and greater propensity for uncontrollable violence.  (Photo by Joe Raedle/Getty Images) |
| 5314 VA0001973304 | 477618316 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  Daniel Flessas lays flowers in front of  Emanuel AME Church on June 18, 2015 in Charleston, South Carolina. Nine people were killed on June 17 in a mass shooting during a prayer meeting at the church. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrersted Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 5315 VA0001973304 | 477621068 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  A mourner adds flowers to a memorial in front of Emanuel AME Church on June 18, 2015 in Charleston, South Carolina. Nine people were killed on June 17 in a mass shooting during a prayer meeting at the church. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrersted Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 5316 VA0001973304 | 477621092 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  An exterior view of Emanuel AME Church on June 18, 2015 in Charleston, South Carolina. Nine people were killed on June 17 in a mass shooting during a prayer meeting at the church. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrersted Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 5317 VA0001973304 | 477621782 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  People pray as they pay their respects in front of Emanuel AME Church on June 18, 2015 in Charleston, South Carolina. Nine people were killed on June 17 in a mass shooting during a prayer meeting at the church. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrersted Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 5318 VA0001973304 | 477621916 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  People hug as they pay their respects in front of Emanuel AME Church on June 18, 2015 in Charleston, South Carolina. Nine people were killed on June 17 in a mass shooting during a prayer meeting at the church. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrersted Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 5319 VA0001973304 | 477622044 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  Ashley Edge (L) and Brad Hutchinson pay their respects in front of Emanuel AME Church on June 18, 2015 in Charleston, South Carolina. Nine people were killed on June 17 in a mass shooting during a prayer meeting at the church. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrersted Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 5320 VA0001973304 | 477625916 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  People hug as they pay their respects in front of  Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people on June 18, 2015, in Charleston, South Carolina. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrersted Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 5321 VA0001973304 | 477625930 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  The Rev. Al Sharpton (2nd R) holds a group prayer in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people on June 18, 2015, in Charleston, South Carolina. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrersted Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 5322 VA0001973304 | 477625940 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  People pay their respects in front of Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people on June 18, 2015, in Charleston, South Carolina. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrersted Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |
| 5323 VA0001973304 | 477633154 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  Tamara Holmes and her son, Trenton Holmes lay flowers in front of  Emanuel AME Church after a mass shooting at the church that killed nine people of June 18, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston  (Photo by Joe Raedle/Getty Images) |
| 5324 VA0001973304 | 477633894 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  People stand outside the Emanuel AME Church after a mass shooting at the church that killed nine people on June 18, 2015, in Charleston, South Carolina. A 21-year-old suspect, Dylann Roof of Lexington, South Carolina, was arrersted Thursday during a traffic stop. Emanuel AME Church is one of the oldest in the South. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5325 | VA0001973304 | 477639326 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 18:  Dylann Storm Roof is seen as he is walked into the Charleston County Detention Center after being apprehended June 18, 2015 in Charleston, South Carolina. The 21-year-old Roof is the suspect in the mass shooting at the  Emanuel African Methodist Episcopal Church last night that claimed nine lives.  (Photo by Joe Raedle/Getty Images) |
| 5326 | VA0001973304 | 477719890 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19:  Law enforcement officials continue their investigation in the parking lot of the  Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5327 | VA0001973304 | 477719894 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19:  Law enforcement officials continue their investigation in the parking lot of the  Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5328 | VA0001973304 | 477719900 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: People mourn together in front of Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people of June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5329 | VA0001973304 | 477719902 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Jermaine Jenkins pays his respects in front of Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people of June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5330 | VA0001973304 | 477719908 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19:  A teddy bear is seen in the memorial setup in front of Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people of June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5331 | VA0001973304 | 477719910 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Kearston Farr comforts her daughter, Taliyah Farr,5, as they stand in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people of June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5332 | VA0001973304 | 477719916 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19:  Cindy Samaroo pays her respects in front of Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people of June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5333 | VA0001973304 | 477719920 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19:  Kate Daby and her daughter, Adeline Daby,6, pay their respects in front of Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people of June 19, 2015. A 21-year-old white gunman is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5334 | VA0001973304 | 477729944 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19:  Women comfort each other as they mourn in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people on June 19, 2015 in Charleston, South Carolina. Dylann Roof, 21 years old, is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5335 | VA0001973304 | 477729954 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19:  Charleston Mayor Joseph Riley speaks to the media in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church that killed nine people on June 19, 2015 in Charleston, South Carolina. Dylann Roof, 21 years old, is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5336 | VA0001973304 | 477757326 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19:  Nadine Collier (L) speaks to the media outside of the Centralized Bond Hearing Court Preliminary Hearing Court where she attended the bond hearing for Dylann Roof who is accused of killing her mother, Ethel Lance, and nine others during a shooting at the Emanuel African Methodist Episcopal Church on June 19, 2015 Charleston, South Carolina. Dylann Roof, 21, is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5337 | VA0001973304 | 477757330 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19:  Nadine Collier (L) walks out of the Centralized Bond Hearing Court Preliminary Hearing Court after attending the bond hearing for Dylann Roof who is accused of killing her mother, Ethel Lance, and eight others during a shooting at the Emanuel African Methodist Episcopal Church on June 19, 2015 Charleston, South Carolina. Dylann Roof, 21, is suspected of killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5338 | VA0001973304 | 477757638 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19:  Family members of those killed are escorted into the Centralized Bond Hearing Court Preliminary Hearing Court to witness the bond hearing for Dylann Roof on June 19, 2015 Charleston, South Carolina. Dylann Roof, 21, is suspected of killing nine people during a prayer meeting at the Emanuel African Methodist Episcopal Church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5339 | VA0001973304 | 477763762 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Jerry McJunkins, a sketch artist, draws the scene as Dylann Roof attends his bond hearing via closed circuit video at the Centralized Bond Hearing Court and Preliminary Hearing Court on June 19, 2015 in Charleston, South Carolina. Dylann Roof, 21 years old , is suspected of killing nine people during a prayer meeting at the Emanuel African Methodist Episcopal Church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5340 | VA0001973304 | 477797078 | Nine Dead After Church Shooting In Charleston | CHARLESTON, SC - JUNE 19: Barbara Lloyd (2nd L) and others join hands during a prayer vigil at the TD Arena on June 19, 2015 in Charleston, South Carolina. The vigil is held in honor of those lost during a mass shooting at the Emanuel African Methodist Episcopal Church, one of the nation's oldest black churches, when Dylann Roof, 21, reportedly shot nine people during a prayer meeting. (Photo by Joe Raedle/Getty Images) |
| 5341 | VA0001973304 | 477864458 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20:  Carolyn Wright-Porcher (R) is hugged by her sister Cynthia Wright-Murphy as she is overcome with emotion in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, United States. Dylann Roof, 21 years old, has been charged with killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5342 | VA0001973304 | 477864490 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20: Georgette Sanders (L) and her husband, Allen Sanders, hug after laying flowers on the memorial in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, United States. Dylann Roof, 21 years old, has been charged with killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5343 VA0001973304 | 477864500 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20:  Monte Talmadge walks past the memorial on the sidewalk in front the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, United States. Dylann Roof, 21 years old, has been charged with killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5344 VA0001973304 | 477864780 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20:  Flowers and ribbons are hung on a fence among the memorial on the sidewalk in front the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, United States. Dylann Roof, 21 years old, has been charged with killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5345 VA0001973304 | 477864804 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20: People pay their respects in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, United States. Dylann Roof, 21 years old, has been charged with killing nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5346 VA0001973304 | 477887710 | Charleston In Mourning After 9 Killed In Church Massacre | NORTH CHARLESTON, SC - JUNE 20:  People join gather to pray during the Unity Church of Charleston interfaith prayer service for the victims of the Emanuel African Methodist Episcopal Church mass shooting on June 20, 2015 in North Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South.  (Photo by Joe Raedle/Getty Images) |
| 5347 VA0001973304 | 477887726 | Charleston In Mourning After 9 Killed In Church Massacre | NORTH CHARLESTON, SC - JUNE 20:  People join gather to pray during the Unity Church of Charleston interfaith prayer service for the victims of the Emanuel African Methodist Episcopal Church mass shooting on June 20, 2015 in North Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South.  (Photo by Joe Raedle/Getty Images) |
| 5348 VA0001973304 | 477911058 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20:  Pastor Dimas Salaberrios leads a group prayer in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South.  (Photo by Joe Raedle/Getty Images) |
| 5349 VA0001973304 | 477911064 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 20:  Rev. Franklin Ferguson (2nd L) and Pastor Philip Pinckney (2nd R) join together to lead a group prayer in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people on June 20, 2015 in Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South.  (Photo by Joe Raedle/Getty Images) |
| 5350 VA0001973304 | 477971840 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 21:  Police tape is seen near the Emanuel African Methodist Episcopal Church before it is opened for a Sunday service after a mass shooting at the church killed nine peopleon June 21, 2015 in Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South, which is due to reopen to worshippers today.  (Photo by Joe Raedle/Getty Images) |
| 5351 VA0001973304 | 477971852 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 21:  Police tape is seen near the Emanuel African Methodist Episcopal Church before it is opened for a Sunday service after a mass shooting at the church killed nine peopleon June 21, 2015 in Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South, which is due to reopen to worshippers today.  (Photo by Joe Raedle/Getty Images) |
| 5352 VA0001973304 | 477985852 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 21:  A young lady waits for the doors to open at Emanuel African Methodist Episcopal Church as it is opened for a Sunday service after a mass shooting at the church killed nine people on June 21, 2015 in Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South, which has reopened to worshippers today.  (Photo by Joe Raedle/Getty Images) |
| 5353 VA0001973304 | 477985872 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 21:  People line up as they wait for the doors to open at Emanuel African Methodist Episcopal Church as it is opened for a Sunday service after a mass shooting at the church killed nine people on June 21, 2015 in Charleston, South Carolina. Suspect Dylann Roof, 21, was arrested and charged in the killing of nine people during a prayer meeting in the church, one of the nation's oldest black churches in the South, which has reopened to worshippers today. (Photo by Joe Raedle/Getty Images) |
| 5354 VA0001973304 | 478082068 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22:  Jennice Barr, 10, leaves a message on a board set up in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |
| 5355 VA0001973304 | 478082070 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22:  Leah Schonfeld carries her son, Carter Schonfeld, as they pay their respects in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |
| 5356 VA0001973304 | 478082074 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22:  Alana Simmons leaves a message on a board set up in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |
| 5357 VA0001973304 | 478082084 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22:  Gregory West leads a prayer in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |
| 5358 VA0001973304 | 478082218 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22:  The Emanuel African Methodist Episcopal Church is seen after a mass shooting five days that killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |
| 5359 VA0001973304 | 478082220 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22:  A cross is seen adorned with messages at a memorial in front of the Emanuel African Methodist Episcopal Church after a mass shooting at the church killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |
| 5360 VA0001973304 | 478082228 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22:  The Emanuel African Methodist Episcopal Church is seen after a mass shooting five days ago that killed nine people, on June 22, 2015. 21-year-old Dylann Roof is suspected of killing nine people during a prayer meeting in the church in Charleston, which is one of the nation's oldest black churches. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5361 | VA0001973304 | 478109232 | Charleston In Mourning After 9 Killed In Church Massacre | CHARLESTON, SC - JUNE 22: Tim Grant is comforted during a prayer vigil at the Charleston Southern University for the victims of the Emanuel African Methodist Episcopal Church mass shooting where nine people were killed, including two of Grant's cousins on June 22, 2015. Dylann Roof, 21 years old, is suspected of killing the nine people during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5362 | VA0001973304 | 478115310 | Nikki Haley And Lindsey Graham Hold Press Conf. On Confederate Flag At SC State Capital | COLUMBIA, SC - JUNE 22: South Carolina Gov. Nikki Haley, surrounded by lawmakers and activists, speaks to the media asking that the Confederate flag be removed from the state capitol grounds on June 22, 2015 in Columbia, South Carolina. Debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 5363 | VA0001973304 | 478115410 | Nikki Haley And Lindsey Graham Hold Press Conf. On Confederate Flag At SC State Capital | COLUMBIA, SC - JUNE 22: South Carolina Gov. Nikki Haley speaks to the media as she asks that the Confederate flag be removed from the state capitol grounds on June 22, 2015 in Columbia, South Carolina. Debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 5364 | VA0001973304 | 478119712 | Nikki Haley And Lindsey Graham Hold Press Conf. On Confederate Flag At SC State Capital | COLUMBIA, SC - JUNE 22: The Confederate flag flies on the Capitol grounds after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 22, 2015 in Columbia, South Carolina. Debate over the flag flying at the Capitol was again ignited off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 5365 | VA0001973304 | 478119722 | Nikki Haley And Lindsey Graham Hold Press Conf. On Confederate Flag At SC State Capital | COLUMBIA, SC - JUNE 22: The Confederate flag flies on the Capitol grounds after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 22, 2015 in Columbia, South Carolina. Debate over the flag flying at the Capitol was again ignited off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 5366 | VA0001973304 | 478119724 | Nikki Haley And Lindsey Graham Hold Press Conf. On Confederate Flag At SC State Capital | COLUMBIA, SC - JUNE 22: The Confederate flag flies on the Capitol grounds after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 22, 2015 in Columbia, South Carolina. Debate over the flag flying at the Capitol was again ignited off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 5367 | VA0001973304 | 478185052 | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: Ernest Branch (L) hugs a man carrying a Confederate flag (who didn't want to provide his name) saying, that he respects the fact the guy likes the flag but that he is against the flag flying on the capitol grounds on June 23, 2015 in Columbia, South Carolina. The South Carolina governor Nikki Haley asked that the flag be removed afer debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 5368 | VA0001973304 | 478186460 | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: The Confederate flag is seen flying on the Capitol grounds a day after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 23, 2015 in Columbia, South Carolina. Debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 5369 | VA0001973304 | 478186474 | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: The Confederate flag is seen flying on the Capitol grounds a day after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 23, 2015 in Columbia, South Carolina. Debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 5370 | VA0001973304 | 478186478 | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: A sign equates the confederate flag with the nazi flag as people attend a protest in support of a confederate flags removal from the South Carolina capitol grounds on June 23, 2015 in Columbia, South Carolina. The South Carolina governor Nikki Haley asked that the flag be removed after debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 5371 | VA0001973304 | 478186480 | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: The Confederate flag is seen flying on the Capitol grounds a day after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 23, 2015 in Columbia, South Carolina. Debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 5372 | VA0001973304 | 478186492 | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23: The Confederate flag is seen flying on the Capitol grounds a day after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 23, 2015 in Columbia, South Carolina. Debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Joe Raedle/Getty Images) |
| 5373 | VA0001973304 | 478217456 | Charleston Continues To Mourn In Wake Of Church Shooting | CHARLESTON, SC - JUNE 23: Children look on at the memorial in front of the Emanuel African Methodist Episcopal Church on June 23, 2015 in Charleston, South Carolina. People look on at the memorial in front of the Emanuel African Methodist Episcopal Church on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5374 | VA0001973304 | 478285136 | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24: As lawmakers, family and friends look on, the South Carolina Highway Patrol Honor Guard carry the coffin of church pastor and South Carolina State Sen. Clementa Pinckney to lie in repose at the Statehouse Rotunda on June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena. (Photo by Joe Raedle/Getty Images) |
| 5375 | VA0001973304 | 478285884 | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24: South Carolina Governor Nikki Haley looks on as she stands with other lawmakers as South Carolina Highway Patrol Honor Guard prepare to carry the coffin of church pastor and South Carolina State Sen. Clementa Pinckney to lie in repose at the Statehouse Rotunda on June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5376 | VA0001973304 | 478285908 | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24:  South Carolina Highway Patrol Honor Guard prepare to carry the coffin of church pastor and South Carolina State Sen. Clementa Pinckney to lie in repose at the Statehouse Rotunda on June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena.  (Photo by Joe Raedle/Getty Images) |
| 5377 | VA0001973304 | 478285926 | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24:  South Carolina Highway Patrol Honor Guard looks on at the coffin while standing with other lawmakers as South Carolina Highway Patrol Honor Guard prepare to carry the coffin of church pastor and South Carolina State Sen. Clementa Pinckney to lie in repose at the Statehouse Rotunda on June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena.  (Photo by Joe Raedle/Getty Images) |
| 5378 | VA0001973304 | 478322584 | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24:  A member of the South Carolina Highway Patrol honor guard stands next to the open casket of church pastor and South Carolina State Sen. Clementa Pinckney who will lie in repose at the Statehouse Rotunda on June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena.  (Photo by Joe Raedle/Getty Images) |
| 5379 | VA0001973304 | 478435464 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  The Emanuel African Methodist Episcopal Church is reflected in water as victims of a mass shooting at the church which killed nine people are being laid to rest on June 25, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5380 | VA0001973304 | 478456518 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Mourners file into the funeral service of Ethel Lance, 70, at Royal Missionary Baptist Church, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5381 | VA0001973304 | 478456534 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  An usher wears a picture of Ethel Lance, 70,  who was one of nine victims of a mass shooting at the  Emanuel African Methodist Episcopal Church, as they attend her funeral at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5382 | VA0001973304 | 478456542 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Mourners file into the funeral service of Ethel Lance, 70, at Royal Missionary Baptist Church, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5383 | VA0001973304 | 478456544 | First Of Charleston Church Shooting Victims Laid To Rest | NORTH CHARLESTON, SC - JUNE 25:  Marelyn Rivers, 92 years old, arrives to attend the funeral for Ethel Lance, 70, at Royal Missionary Baptist Church who was one of nine victims of a mass shooting at the  Emanuel African Methodist Episcopal Church on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5384 | VA0001973304 | 478456546 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Mourners file into the funeral service of Ethel Lance, 70, at Royal Missionary Baptist Church, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5385 | VA0001973304 | 478456548 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Mourners walk past a picture of Ethel Lance, 70, who was one of nine victims of a mass shooting at the  Emanuel African Methodist Episcopal Church, as they attend her funeral at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5386 | VA0001973304 | 478483232 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Mourners attend the funeral service of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5387 | VA0001973304 | 478483242 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  South Carolina Gov. Nikki Haley (C) and Charleston Mayor Joseph Riley (R) attend the funeral of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5388 | VA0001973304 | 478483270 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Mourners attend the funeral service of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5389 | VA0001973304 | 478483292 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  A mourner look up the funeral service of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5390 VA0001973304 | 478483300 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  People file past the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5391 VA0001973304 | 478483308 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  People file past the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5392 VA0001973304 | 478483312 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  South Carolina Gov. Nikki Haley is hugged during the funeral of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5393 VA0001973304 | 478483952 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Family members comfort each other during the funeral of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5394 VA0001973304 | 478484244 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Brandon Risher speaks during the funeral of  his grandmother Ethel Lance, 70,  who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5395 VA0001973304 | 478484544 | First Of Charleston Church Shooting Victims Laid To Rest | NORTH CHARLESTON, SC - JUNE 25:  Mourners attend the funeral service of Ethel Lance, 70, at Royal Missionary Baptist Church, she was one of nine victims of a mass shooting at the  Emanuel African Methodist Episcopal Church who are being laid to rest on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5396 VA0001973304 | 478488780 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  A mourner touches the back of the hearse carrying the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, after her funeral service at Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5397 VA0001973304 | 478488784 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  The Rev. Al Sharpton (R) stands near the hearse as pallbearers carry the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, out of Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5398 VA0001973304 | 478488786 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Pallbearers carry the casket of Ethel Lance, 70,  who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, out of Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5399 VA0001973304 | 478488790 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Pallbearers carry the casket of Ethel Lance, 70,  who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, out of Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5400 VA0001973304 | 478488792 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Pallbearers put the casket of Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, into the hearse after her funeral service of Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5401 VA0001973304 | 478488922 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Family and friends follow pallbearers as they move the casket of Ethel Lance, 70,  who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, out of Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5402 VA0001973304 | 478488934 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Family and friends follow pallbearers as they move the casket of Ethel Lance, 70,  who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, out of Royal Missionary Baptist Church, on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5403 VA0001973304 | 478499194 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Doves are released over the casket of Ethel Lance, 70, before she is buried at the AME Church cemetery, she was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church who are being laid to rest on June 25, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5404 VA0001973304 | 478499196 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Gary Washington (R) and a family member spend a moment with his mother, Ethel Lance, 70, before she is buried at the AME Church cemetery, she was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church who are being laid to rest on June 25, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5405 VA0001973304 | 478499960 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Pallbearers carry the casket of Ethel Lance, 70, as she is buried at the AME Church cemetery, she was one of a mass shooting at the  Emanuel African Methodist Episcopal Church who are being laid to rest on June 25, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5406 VA0001973304 | 478499962 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Roses are placed on the casket of Ethel Lance, 70, who was one of a mass shooting at the Emanuel African Methodist Episcopal Church, before she is buried at the AME Church cemetery on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5407 VA0001973304 | 478499964 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Sharon Risher pays her respects to her mother, Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, before she is buried at the AME Church cemetery on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5408 VA0001973304 | 478499972 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25:  Brandon Risher (L) is comforted as he spends time at the casket of his grandmother, Ethel Lance, 70, who was one of nine victims of a mass shooting at the Emanuel African Methodist Episcopal Church, before she is buried at the AME Church cemetery on June 25, 2015 in North Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing the nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5409 VA0001973304 | 478518484 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: Pallbearers take the casket of church pastor and South Carolina State Sen. Clementa Pinckney into the Emanuel African Methodist Episcopal Church where he was killed along with eight others in a mass shooting at the church on June 25, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5410 VA0001973304 | 478518568 | First Of Charleston Church Shooting Victims Laid To Rest | CHARLESTON, SC - JUNE 25: People look on as the hearse carrying the casket of church pastor and South Carolina State Sen. Clementa Pinckney passes by in front of the Emanuel African Methodist Episcopal Church where he was killed along with eight others in a mass shooting at the church on June 25, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5411 VA0001973304 | 478611330 | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26:  Members of the Emanuel African Methodist Episcopal Church and others line up near the church as they wait to walk to the College Charleston TD Arena where President Barack Obama is scheduled to deliver the eulogy for South Carolina State Sen. Clementa Pinckney who was killed during the mass shooting at the church along with eight others in a mass shooting at the church on June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5412 VA0001973304 | 478621854 | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26:  Mourners hug before the funeral begins at the College Charleston TD Arena where President Barack Obama is scheduled to deliver the eulogy for South Carolina State Sen. Clementa Pinckney who was killed during the mass shooting at the Emanuel African Methodist Episcopal Church along with eight others on June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5413 VA0001973304 | 478642502 | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26:  U.S. President Barack Obama delivers the eulogy for South Carolina state senator and Rev. Clementa Pinckney during Pinckney's funeral service June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5414 VA0001973304 | 478645246 | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26:  U.S. President Barack Obama delivers the eulogy for South Carolina state senator and Rev. Clementa Pinckney during Pinckney's funeral service June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5415 VA0001973304 | 478648356 | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26:  President Barack Obama sings "Amazing Grace" as he delivers the eulogy for South Carolina state senator and Rev. Clementa Pinckney during Pinckney's funeral service June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Joe Raedle/Getty Images) |
| 5416 VA0001973304 | 478761354 | Funeral Services Continue For Victims Of Charleston Church Shooting | CHARLESTON, SC - JUNE 27:  People look on as mourners file into the funeral of Cynthia Hurd, 54, at the Emanuel African Methodist Episcopal Church where she was killed along with eight others in a mass shooting at the church on June 27, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5417 VA0001973304 | 478761386 | Funeral Services Continue For Victims Of Charleston Church Shooting | CHARLESTON, SC - JUNE 27:  Heather Hayward forms a heart with her hands as mourners file in for the funeral of Cynthia Hurd, 54, at the Emanuel African Methodist Episcopal Church where she was killed along with eight others in a mass shooting at the church on June 27, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston. (Photo by Joe Raedle/Getty Images) |
| 5418 VA0001973304 | 479001780 | Puerto Rico Teeters On Edge Of Massive Default | SAN JUAN, PUERTO RICO - JUNE 29:  People  listen as Puerto Rican Governor Alejandro Garcia Padilla addresses the island's residents in a televised broadcast regarding the governments $73 billion debt on June 29, 2015 in San Juan, Puerto Rico.  The governor said that the people on the island will have to sacrifice and share in the responsibilities for pulling the island out of debt. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5419 | VA0001973304 | 479001784 | Puerto Rico Teeters On Edge Of Massive Default | SAN JUAN, PUERTO RICO - JUNE 29: A man sleeps on a bench as Puerto Rican Governor Alejandro Garcia Padilla addresses the island's residents in a televised broadcast regarding the governments $73 billion debt on June 29, 2015 in San Juan, Puerto Rico. The governor said that the people on the island will have to sacrifice and share in the responsibilities for pulling the island out of debt.  (Photo by Joe Raedle/Getty Images) |
| 5420 | VA0001973304 | 479001798 | Puerto Rico Teeters On Edge Of Massive Default | SAN JUAN, PUERTO RICO - JUNE 29:  People listen as Puerto Rican Governor Alejandro Garcia Padilla addresses the island's residents in a televised broadcast regarding the governments $73 billion debt on June 29, 2015 in San Juan, Puerto Rico. The governor said that the people on the island will have to sacrifice and share in the responsibilities for pulling the island out of debt.  (Photo by Joe Raedle/Getty Images) |
| 5421 | VA0001973304 | 479014114 | Puerto Rico Teeters On Edge Of Massive Default | SAN JUAN, PUERTO RICO - JUNE 29:  Pigeons fill a city square in Old San Juan as the Governor Alejandro Garcia Padilla prepares to address the island's residents in a televised broadcast regarding the governments $73 billion debt on June 29, 2015 in San Juan, Puerto Rico. The Governor said that the people on the island will have to sacrifice and share in the responsibilities for pulling the island out of debt.  (Photo by Joe Raedle/Getty Images) |
| 5422 | VA0001973307 | 468535256 | Horse Jumping Competition Takes Place On Miami Beach | MIAMI BEACH, FL - APRIL 03: People watch as Jose Alfredo Hernandez Ortega jumps his horse over a hurdle during the Longines Global Champions Tour stop in Miami Beach on April 3, 2015 in Miami Beach, Florida. The tour, which visits locations around the world, brings together many of the top ranked show jumpers in the world to compete in prestigious locations for prize money.  (Photo by Joe Raedle/Getty Images) |
| 5423 | VA0001973307 | 468535276 | Horse Jumping Competition Takes Place On Miami Beach | MIAMI BEACH, FL - APRIL 03:  People watch as horse and rider jump a hurdle during the Longines Global Champions Tour stop in Miami Beach on April 3, 2015 in Miami Beach, Florida. The tour, which visits locations around the world, brings together many of the top ranked show jumpers in the world to compete in prestigious locations for prize money.  (Photo by Joe Raedle/Getty Images) |
| 5424 | VA0001973307 | 468535286 | Horse Jumping Competition Takes Place On Miami Beach | MIAMI BEACH, FL - APRIL 03:  Gregory Wathelet jumps his horse near a hurdle during the Longines Global Champions Tour stop in Miami Beach, Florida. The tour, which visits locations around the world, brings together many of the top ranked show jumpers in the world to compete in prestigious locations for prize money.  (Photo by Joe Raedle/Getty Images) |
| 5425 | VA0001973307 | 469157628 | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10: Rev. Larry Bratton prays at a memorial  setup on the site where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop and the officer now faces murder charges.(Photo by Joe Raedle/Getty Images) |
| 5426 | VA0001973307 | 469157636 | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10:  Rev. Larry Bratton (L) and Geno Jones pray at a memorial setup on the site where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop and the officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5427 | VA0001973307 | 469157638 | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10:  A passer-by looks on at the site where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop and the officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5428 | VA0001973307 | 469157640 | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10:  A teddy bear is seen attached to the fence near the spot where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop and the officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5429 | VA0001973307 | 469157642 | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10: Geno Jones demonstrates to the  Rev. Larry Bratton (L) how he thinks the North Charleston police officer shot and killed Walter Scott as they visit the site of the April 4th shooting on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop and the officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5430 | VA0001973307 | 469184204 | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10:  A tee shirt reading "Stop Killing Us", and "Black Lives Matter" are seen on a fence near the spot where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager  after a traffic stop and the officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5431 | VA0001973307 | 469184210 | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10:  Arthuree Johnson shows her husband, Joe Gibbs, the shirt she bought reading, "Black Lives Matter", that are being sold near the spot where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager  after a traffic stop and the officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5432 | VA0001973307 | 469184216 | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10:  Lenny Williams (L) and James Johson sell tee-shirtsh reading "Stop Killing Us", near the spot where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager  after a traffic stop and the officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5433 | VA0001973307 | 469184220 | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10:  Eric Quattlebaum sells a shirt reading "Stop Killing Us", near the spot where Walter Scott was killed on April 4th by a North Charleston police officer on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager  after a traffic stop and the officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5434 | VA0001973307 | 469209422 | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | CHARLESTON, SC - APRIL 10:  City of Charleston Police Captain Dale Middleton (R) hugs Christine Bannister outside of the Fielding Funeral Home where the wake for Walter Scott was taking place on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5435 | VA0001973307 | 469228748 | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10:  London Simmions (L) and Nevaeh Purcell hold signs at a vigil in front of the North Charleston City Hall for Walter Scott on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager  after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5436 | VA0001973307 | 469228836 | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 10:  People pray together during a vigil in front of the North Charleston City Hall for Walter Scott on April 10, 2015 in North Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5437 | VA0001973307 | 469318274 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  The hearse carrying Walter Scott arrives at the W.O.R.D. Ministries Christian Center for his funeral, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5438 | VA0001973307 | 469318276 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Mourners hug as they wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5439 | VA0001973307 | 469318278 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Mourners hug as they wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5440 | VA0001973307 | 469318280 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  The hearse carrying Walter Scott arrives at the W.O.R.D. Ministries Christian Center for his funeral, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 5441 | VA0001973307 | 469318286 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Mourners wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 5442 | VA0001973307 | 469318288 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Mourners wait to enter the W.O.R.D. Ministries Christian Center as the hearse carrying Walter Scott arrives for his funeral, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5443 | VA0001973307 | 469318290 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Mourners hug as they wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5444 | VA0001973307 | 469318314 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Mourners wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 5445 | VA0001973307 | 469318318 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Mourners arrive for the funeral of Walter Scott at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 5446 | VA0001973307 | 469318326 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Mourners hug as they wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5447 | VA0001973307 | 469318334 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Mourners wait to enter the W.O.R.D. Ministries Christian Center for the funeral of Walter Scott, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5448 | VA0001973307 | 469342884 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Pallbearers carry the casket of Walter Scott to the hearse after a funeral service at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 5449 | VA0001973307 | 469348384 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  The casket of Walter Scott sits in the hearse after a funeral service at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5450 | VA0001973307 | 469348402 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11:  Judy Scott is overcome with emotion as she sits with her husband Walter Scott Sr. during the burial service for their son, Walter Scott, at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5451 | VA0001973307 | 469348408 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11:  Judy Scott lays a flower on the casket of her son Walter Scott, as her husband and Walter's father, Walter Scott Sr., (R) helps her during the burial at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015  Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5452 | VA0001973307 | 469348462 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11:  The flag drapped coffin of Walter Scott is carried by pallbearers to his burial site at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015  Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 5453 | VA0001973307 | 469348890 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11:  Judy Scott (L) and her husband Walter Scott Sr. (2nd L) attend the burial of their son, Walter Scott, at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 5454 | VA0001973307 | 469348894 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11:  The flag drapped coffin of Walter Scott is carried by pallbearers to his burial site at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015  Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5455 | VA0001973307 | 469348904 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11:  Judy Scott (2nd L) and Walter Scott Sr., (3rd L) are joined by others as they prepare to place flowers on the coffin of their son Walter Scott during the burial service at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015  Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5456 | VA0001973307 | 469349526 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11:  Judy Scott (seated to L) and her husband Walter Scott Sr. (R) attend the burial of their son, Walter Scott, at the Live Oak Memorial gardens cemetery, after he was fataly shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 5457 | VA0001973307 | 469349536 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Judy Scott is greeted after the funeral for her son Walter Scott, at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5458 | VA0001973307 | 469349554 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  The casket of Walter Scott sits in the hearse after a funeral service at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5459 | VA0001973307 | 469349928 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  The flag drapped coffin of Walter Scott is carried by pallbearers to his burial site at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015  Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5460 | VA0001973307 | 469349930 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Pallbearers carry the casket of Walter Scott to the hearse after a funeral service at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5461 | VA0001973307 | 469349938 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | CHARLESTON, SC - APRIL 11:  Judy Scott (2nd L) and Walter Scott Sr., (3rd L) are joined by others as they prepare to place flowers on the coffin of their son Walter Scott during the burial service at the Live Oak Memorial gardens cemetery, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015  Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5462 | VA0001973307 | 469349946 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  Judy Scott sits in a vehicle after the funeral for her son Walter Scott, at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5463 | VA0001973307 | 469350004 | Funeral Held For Police Shooting Victim Walter Scott In North Charleston, SC | SUMMERVILLE, SC - APRIL 11:  A young child walks among mourners as they attend the funeral service for Walter Scott at the W.O.R.D. Ministries Christian Center, after he was fatally shot by a North Charleston police officer after fleeing a traffic stop in North Charleston on April 11, 2015 in Summerville, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5464 | VA0001973307 | 469379838 | North Charleston Community The Scene Of Fatal Shooting Of Unarmed Man By Police | NORTH CHARLESTON, SC - APRIL 11: Marie Fogle Hamilton prays as she visits a memorial set up on the site where Walter Scott was killed on April 11, 2015 in North Charleston, South Carolina. Mr. Scott was killed on April 4 by North Charleston police officer Michael T. Slager  after a traffic stop. The officer now faces murder charges.  (Photo by Joe Raedle/Getty Images) |
| 5465 | VA0001973307 | 469482990 | Al Sharpton Holds Sermon And Vigil In North Charleston For Walter Scott | NORTH CHARLESTON, SC - APRIL 12:  Carolyn Rivers (C) and other parishoners respond to Reverend Al Sharpton as he speaks during a church service at Charity Missionary Baptist Church on April 12, 2015 in North Charleston, South Carolina. Sharpton addressed the congregation on issues surrounding the recent fatal shooting of Walter Scott by North Charleston police officer Michael T. Slager, who now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 5466 | VA0001973307 | 469483014 | Al Sharpton Holds Sermon And Vigil In North Charleston For Walter Scott | NORTH CHARLESTON, SC - APRIL 12:  Reverend Al Sharpton speaks during a church service at Charity Missionary Baptist Church on April 12, 2015 in North Charleston, South Carolina. Sharpton addressed the congregation on issues surrounding the recent fatal shooting of Walter Scott by North Charleston police officer Michael T. Slager, who now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 5467 | VA0001973307 | 469498048 | Al Sharpton Holds Sermon And Vigil In North Charleston For Walter Scott | NORTH CHARLESTON, SC - APRIL 12:  The Mayor of North Charleston Keith Summey (R) and Police Chief Eddie Driggers (2R) stand together at the site where Walter Scott was killed by a North Charleston police officer, April 12, 2015 in North Charleston, South Carolina. Scott was shot and killed on April 4, 2015 by officer Michael T. Slager, who now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 5468 | VA0001973307 | 469498092 | Al Sharpton Holds Sermon And Vigil In North Charleston For Walter Scott | NORTH CHARLESTON, SC - APRIL 12:  Rev. Jeremy Rutledge and his son look at a memorial built on the site where Walter Scott was killed by a North Charleston police officer, April 12, 2015 in North Charleston, South Carolina. Scott was shot and killed on April 4, 2015 by officer Michael T. Slager, who now faces murder charges. (Photo by Joe Raedle/Getty Images) |
| 5469 | VA0001973307 | 469612646 | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13: U.S. Sen. Marco Rubio (R-FL) stands with his wife, Jeanette Rubio, and children after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House. (Photo by Joe Raedle/Getty Images) |
| 5470 | VA0001973307 | 469613042 | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13: U.S. Sen. Marco Rubio (R-FL) waves to supporters after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House.  (Photo by Joe Raedle/Getty Images) |
| 5471 | VA0001973307 | 469613532 | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13: U.S. Sen. Marco Rubio (R-FL) stands with his wife, Jeanette Rubio, and their children after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House.  (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5472 VA0001973307 | 469613580 | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13: U.S. Sen. Marco Rubio (R-FL) signs a Time magazine given to him as he greets people after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House.  (Photo by Joe Raedle/Getty Images) |
| 5473 VA0001973307 | 469613954 | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13: U.S. Sen. Marco Rubio (R-FL) stands with his wife, Jeanette Rubio,  after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House.  (Photo by Joe Raedle/Getty Images) |
| 5474 VA0001973307 | 469613956 | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13: U.S. Sen. Marco Rubio (R-FL) greets people after anounncing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House.  (Photo by Joe Raedle/Getty Images) |
| 5475 VA0001973307 | 469613970 | Marco Rubio Launches Presidential Bid In Miami | MIAMI, FL - APRIL 13: U.S. Sen. Marco Rubio (R-FL) stands with his wife, Jeanette Rubio,  after announcing his candidacy for the Republican presidential nomination during an event at the Freedom Tower on April 13, 2015 in Miami, Florida. Rubio is one of three Republican candidates to announce their plans on running against the Democratic challenger for the White House.  (Photo by Joe Raedle/Getty Images) |
| 5476 VA0001973307 | 471351952 | Debbie Wasserman Schultz Calls For Veto On Florida Bill Restricting Abortions | FORT LAUDERDALE, FL - APRIL 27:  Rep. Debbie Wasserman Schultz (D-FL) speaks to the media as she is joined by local lawmakers and womens health advocates to call for Florida Governor Rick Scotts veto of a recently passed measure that they feel severely restricts access to safe and legal abortions on April 27, 2015 in Fort Lauderdale, Florida. The Florida state legislators have passed a measure which requires a woman to wait 24 hours and make two separate trips before she is able to obtain an abortion. (Photo by Joe Raedle/Getty Images) |
| 5477 VA0001973307 | 471351964 | Debbie Wasserman Schultz Calls For Veto On Florida Bill Restricting Abortions | FORT LAUDERDALE, FL - APRIL 27:  Rep. Debbie Wasserman Schultz (D-FL) speaks to the media as she is joined by local lawmakers and womens health advocates to call for Florida Governor Rick Scotts veto of a recently passed measure that they feel severely restricts access to safe and legal abortions on April 27, 2015 in Fort Lauderdale, Florida. The Florida state legislators have passed a measure which requires a woman to wait 24 hours and make two separate trips before she is able to obtain an abortion. (Photo by Joe Raedle/Getty Images) |
| 5478 VA0001973307 | 471371466 | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27:  Customers enter the Chipotle restaurant, on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida.  The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 5479 VA0001973307 | 471371472 | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27:  The sign is seen outside the Chipotle restaurant, on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida.  The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 5480 VA0001973307 | 471371480 | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27:  Chipotle restaurant workers fill orders for customers on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida.  The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 5481 VA0001973307 | 471371484 | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27:  Bags of chips are seen ready for customers in a Chipotle restaurant, on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida.  The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 5482 VA0001973307 | 471371488 | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27:  Chipotle restaurant workers fill orders for customers on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida.  The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 5483 VA0001973307 | 471371492 | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27:  Chipotle restaurant workers fill orders for customers on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida.  The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 5484 VA0001973307 | 471371494 | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27:  Chipotle restaurant workers fill orders for customers on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida.  The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 5485 VA0001973307 | 471371506 | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27:  Chipotle restaurant workers fill orders for customers on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida.  The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 5486 VA0001973307 | 471371510 | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27:  A customer  enters the Chipotle restaurant, on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida.  The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 5487 VA0001973307 | 471371516 | Chipotle Becomes First Non-GMO US Restaurant Chain | MIAMI, FL - APRIL 27:  Chipotle restaurant workers fill orders for customers on the day that the company announced it will only use non-GMO ingredients in its food on April 27, 2015 in Miami, Florida.  The company announced, that the Denver-based chain would not use the GMO's, which is an organism whose genome has been altered via genetic engineering in the food served at Chipotle Mexican Grills. (Photo by Joe Raedle/Getty Images) |
| 5488 VA0001973307 | 473086174 | Historic Hampton House Hotel In Miami Restored And Reopened | MIAMI, FL - MAY 12: Enid Curtis Pinkney, Founding President and CEO of the Historic Hampton House Community Trust, shows Eddy Ramos a picture of Malcolm X taking a photograph of Mohammad Ali at the counter in the Hampton House Motel which was one of the few places where black entertainers, sports celebrities, politicians and visitors could stay while visiting Miami in the days of racial segregation on May 12, 2015 in Miami, Florida. The former Motel was where Malcolm X, Mohammad Ali and Martin Luther King Jr. along with countless others stayed, after falling into disrepair the Historic Hampton House Community Trust raised money to put the building back into shape and it will now have a community meeting room and museum.  (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5489 VA0001973307 | 473086180 | Historic Hampton House Hotel In Miami Restored And Reopened | MIAMI, FL - MAY 12: Enid Curtis Pinkney, Founding President and CEO of the Historic Hampton House Community Trust, points to a photograph of Malcolm X and Mohammad Ali at the counter in the Hampton House Motel which was one of the few places where black entertainers, sports celebrities, politicians and visitors could stay while visiting Miami in the days of racial segregation on May 12, 2015 in Miami, Florida. The former Motel was where Malcolm X, Mohammad Ali and Martin Luther King Jr. along with countless others stayed, after falling into disrepair the Historic Hampton House Community Trust raised money to put the building back into shape and it will now have a community meeting room and museum. (Photo by Joe Raedle/Getty Images) |
| 5490 VA0001973307 | 473086222 | Historic Hampton House Hotel In Miami Restored And Reopened | MIAMI, FL - MAY 12: Enid Curtis Pinkney, Founding President and CEO of the Historic Hampton House Community Trust, points to a photograph of boxers, Joe Louis and Mohammad Ali as they visit the Hampton House Motel which was one of the few places where black entertainers, sports celebrities, politicians and visitors could stay while visiting Miami in the days of racial segregation on May 12, 2015 in Miami, Florida. The former Motel was where Malcolm X, Mohammad Ali and Martin Luther King Jr. along with countless others stayed, after falling into disrepair the Historic Hampton House Community Trust raised money to put the building back into shape and it will now have a community meeting room and museum. (Photo by Joe Raedle/Getty Images) |
| 5491 VA0001973307 | 473337156 | Miami Beach Police Chief And State Attorney Rundle Address Recent Email Controversy Within Police Dept. | MIAMI, FL - MAY 14:  Miami-Dade State Attorney Katherine Fernandez Rundle (L) listens as Miami Beach Police Chief Daniel Oates speaks during a news conference to announce that sixteen Miami Beach police officers exchanged numerous racist and pornographic emails on May 14, 2015 in Miami, Florida. Prosecutors have launched an investigation into the officers who sent or received the e-mails, which included one email of an autopsy photo showing Raymond Herisse, a motorist shot and killed by officers in May 2011. (Photo by Joe Raedle/Getty Images) |
| 5492 VA0001973307 | 473514372 | Florida Tourism Industry Sees Strong Start To Year, With Record Breaking Numbers | MIAMI, FL - MAY 15:  Tourists visit the Little Havana neighborhood as the Florida Governor, Rick Scott, announced that the state set a record in tourism numbers for the first quarter of 2015 on May 15, 2015 in Miami, Florida.  From January -March the state saw 28.4 million visitors according to the numbers from VISIT FLORIDA, an increase of 6.2 percent over the same period in 2014. (Photo by Joe Raedle/Getty Images) |
| 5493 VA0001973307 | 473899040 | Activists Protest Outside Court Hearing On Circumcision Case | WEST PALM BEACH, FL - MAY 18:  David Wilson joins with other protesters in front of the West Palm Beach federal courthouse where a judge will hear arguments in a case involving a young child whose parents are fighting over his circumcision on May 18, 2015 in West Palm Beach, Florida. The case pits the father, Dennis Nebus, against his estranged wife, Heather Hironimus, over his desire to circumcise their 4 year old son. (Photo by Joe Raedle/Getty Images) |
| 5494 VA0001973307 | 473914628 | Jeb Bush Attends Reception Hosted By Right To Rise PAC | SWEETWATER, FL - MAY 18:  Former Florida Governor and potential Republican presidential candidate Jeb Bush arrives with his wife, Columba Bush during a fundraising event at the Jorge Mas Canosa Youth Center on March 18, 2015 in Sweetwater, Florida. Mr. Bush is thought to be seeking to run for the Republican nomination but he has yet to formally announce his intentions.  (Photo by Joe Raedle/Getty Images) |
| 5495 VA0001973307 | 473914650 | Jeb Bush Attends Reception Hosted By Right To Rise PAC | SWEETWATER, FL - MAY 18:  Former Florida Governor and potential Republican presidential candidate Jeb Bush speaks to supporters during a fundraising event at the Jorge Mas Canosa Youth Center on March 18, 2015 in Sweetwater, Florida. Mr. Bush is thought to be seeking to run for the Republican nomination but he has yet to formally announce his intentions.  (Photo by Joe Raedle/Getty Images) |
| 5496 VA0001973307 | 473914684 | Jeb Bush Attends Reception Hosted By Right To Rise PAC | SWEETWATER, FL - MAY 18:  Former Florida Governor and potential Republican presidential candidate Jeb Bush speaks to supporters as his wife, Columba Bush (2nd R) and son, Jeb Bush, jr. stand on stage with him during a fundraising event at the Jorge Mas Canosa Youth Center on March 18, 2015 in Sweetwater, Florida. Mr. Bush is thought to be seeking to run for the Republican nomination but he has yet to formally announce his intentions.  (Photo by Joe Raedle/Getty Images) |
| 5497 VA0001973307 | 473914872 | Jeb Bush Attends Reception Hosted By Right To Rise PAC | SWEETWATER, FL - MAY 18: Columba Bush and her son, Jeb Bush, Jr. listen as former Florida Governor and potential Republican presidential candidate Jeb Bush speak during a fundraising event at the Jorge Mas Canosa Youth Center on March 18, 2015 in Sweetwater, Florida. Mr. Bush is thought to be seeking to run for the Republican nomination but he has yet to formally announce his intentions.  (Photo by Joe Raedle/Getty Images) |
| 5498 VA0001973307 | 473917488 | Jeb Bush Attends Reception Hosted By Right To Rise PAC | SWEETWATER, FL - MAY 18: Former Florida Gov. and likely Republican presidential candidate Jeb Bush speaks to supporters during a fundraising event as wife Columba Bush and son Jeb Bush, Jr. look on at the Jorge Mas Canosa Youth Center on March 18, 2015 in Sweetwater, Florida. The elder Bush has not yet announced his candidacy.  (Photo by Joe Raedle/Getty Images) |
| 5499 VA0001973307 | 473992532 | Obama Administration Announces New Measures To Protect Bee Populations | HOMESTEAD, FL - MAY 19:  Honeybees are seen at the J & P Apiary and Gentzel's Bees, Honey and Pollination Company on May 19, 2015 in Homestead, Florida. U.S. President Barack Obama's administration announced May 19, that the government would provide money for more bee habitat as well as research into ways to protect bees from disease and pesticides to reduce the honeybee colony losses that have reached alarming rates.  (Photo by Joe Raedle/Getty Images) |
| 5500 VA0001973307 | 474277592 | Florida Bank Stonegate Is First To Do Buiness With Cuban Government | MIAMI, FL - MAY 21:  A Stonegate bank branch is seen on May 21, 2015 in Miami, Florida.  The Florida bank has opened a bank account for the Cuban government and in the process removed one more obstacle in the way of Washington and Havana restoring diplomatic ties after more than 50 years.  (Photo by Joe Raedle/Getty Images) |
| 5501 VA0001973307 | 474277824 | Florida Bank Stonegate Is First To Do Buiness With Cuban Government | MIAMI, FL - MAY 21:  A Stonegate bank branch is seen on May 21, 2015 in Miami, Florida.  The Florida bank has opened a bank account for the Cuban government and in the process removed one more obstacle in the way of Washington and Havana restoring diplomatic ties after more than 50 years.  (Photo by Joe Raedle/Getty Images) |
| 5502 VA0001973307 | 474277832 | Florida Bank Stonegate Is First To Do Buiness With Cuban Government | MIAMI, FL - MAY 21:  A Stonegate bank branch is seen on May 21, 2015 in Miami, Florida.  The Florida bank has opened a bank account for the Cuban government and in the process removed one more obstacle in the way of Washington and Havana restoring diplomatic ties after more than 50 years.  (Photo by Joe Raedle/Getty Images) |
| 5503 VA0001973307 | 474277836 | Florida Bank Stonegate Is First To Do Buiness With Cuban Government | MIAMI, FL - MAY 21:  A Stonegate bank branch is seen on May 21, 2015 in Miami, Florida.  The Florida bank has opened a bank account for the Cuban government and in the process removed one more obstacle in the way of Washington and Havana restoring diplomatic ties after more than 50 years.  (Photo by Joe Raedle/Getty Images) |
| 5504 VA0001973307 | 474277848 | Florida Bank Stonegate Is First To Do Buiness With Cuban Government | MIAMI, FL - MAY 21:  A Stonegate bank branch is seen on May 21, 2015 in Miami, Florida.  The Florida bank has opened a bank account for the Cuban government and in the process removed one more obstacle in the way of Washington and Havana restoring diplomatic ties after more than 50 years.  (Photo by Joe Raedle/Getty Images) |
| 5505 VA0001973307 | 474278430 | Price Of Eggs Set To Rise As Avian Flu In Midwest Affects National Supply Chain | MIAMI, FL - MAY 21: Cartons of eggs are stacked on shelves at Laurenzo's Italian Center on May 21, 2015 in Miami, Florida. Egg prices are set to rise as Avian flu takes a toll on chickens with millions of chickens having to be destroyed in an effort to keep the virus from spreading. (Photo by Joe Raedle/Getty Images) |
| 5506 VA0001973307 | 474278450 | Price Of Eggs Set To Rise As Avian Flu In Midwest Affects National Supply Chain | MIAMI, FL - MAY 21: Cartons of eggs are stacked on shelves at Laurenzo's Italian Center on May 21, 2015 in Miami, Florida. Egg prices are set to rise as Avian flu takes a toll on chickens with millions of chickens having to be destroyed in an effort to keep the virus from spreading. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5507 | VA0001973307 | 474401358 | Massive Airbag Recall Prompts Safety Concerns | MEDLEY, FL - MAY 22:  A deployed airbag is seen in a 2001 Honda Accord at the LKQ Pick Your Part salvage yard on May 22, 2015 in Medley, Florida. The largest automotive recall in history centers around the defective Takata Corp. air bags that are found in millions of vehicles that are manufactured by BMW, Chrysler, Daimler Trucks, Ford, General Motors, Honda, Mazda, Mitsubishi, Nissan, Subaru and Toyota. (Photo by Joe Raedle/Getty Images) |
| 5508 | VA0001973307 | 474401448 | Massive Airbag Recall Prompts Safety Concerns | MEDLEY, FL - MAY 22:  A deployed airbag is seen in a Nissan vehicle at the LKQ Pick Your Part salvage yard on May 22, 2015 in Medley, Florida. The largest automotive recall in history centers around the defective Takata Corp. air bags that are found in millions of vehicles that are manufactured by BMW, Chrysler, Daimler Trucks, Ford, General Motors, Honda, Mazda, Mitsubishi, Nissan, Subaru and Toyota. (Photo by Joe Raedle/Getty Images) |
| 5509 | VA0001973307 | 474401450 | Massive Airbag Recall Prompts Safety Concerns | MEDLEY, FL - MAY 22:  A deployed airbag is seen in a Chrysler vehicle at the LKQ Pick Your Part salvage yard on May 22, 2015 in Medley, Florida. The largest automotive recall in history centers around the defective Takata Corp. air bags that are found in millions of vehicles that are manufactured by BMW, Chrysler, Daimler Trucks, Ford, General Motors, Honda, Mazda, Mitsubishi, Nissan, Subaru and Toyota. (Photo by Joe Raedle/Getty Images) |
| 5510 | VA0001973307 | 474401454 | Massive Airbag Recall Prompts Safety Concerns | MEDLEY, FL - MAY 22:  A deployed airbag is seen in a 2001 Honda Accord at the LKQ Pick Your Part salvage yard on May 22, 2015 in Medley, Florida. The largest automotive recall in history centers around the defective Takata Corp. air bags that are found in millions of vehicles that are manufactured by BMW, Chrysler, Daimler Trucks, Ford, General Motors, Honda, Mazda, Mitsubishi, Nissan, Subaru and Toyota. (Photo by Joe Raedle/Getty Images) |
| 5511 | VA0001973307 | 474401458 | Massive Airbag Recall Prompts Safety Concerns | MEDLEY, FL - MAY 22:  A deployed airbag is seen in a 2001 Honda Accord at the LKQ Pick Your Part salvage yard on May 22, 2015 in Medley, Florida. The largest automotive recall in history centers around the defective Takata Corp. air bags that are found in millions of vehicles that are manufactured by BMW, Chrysler, Daimler Trucks, Ford, General Motors, Honda, Mazda, Mitsubishi, Nissan, Subaru and Toyota. (Photo by Joe Raedle/Getty Images) |
| 5512 | VA0001973307 | 474870440 | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton greets people as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 5513 | VA0001973307 | 474870442 | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton sits in on a round table discussion as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 5514 | VA0001973307 | 474870446 | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton sits in on a round table discussion as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 5515 | VA0001973307 | 474870458 | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton sits in on a round table discussion as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 5516 | VA0001973307 | 474870460 | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton greets people as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 5517 | VA0001973307 | 474870468 | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton arrives for a campaign stop at the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 5518 | VA0001973307 | 474870476 | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton arrives for a campaign stop at the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 5519 | VA0001973307 | 474870904 | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton greets people as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 5520 | VA0001973307 | 474870914 | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton (L) is hugged as she greets people during a campaign stop at the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 5521 | VA0001973307 | 474870916 | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton greets people as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 5522 | VA0001973307 | 474870918 | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton greets people as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 5523 | VA0001973307 | 474870932 | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton sits in on a round table discussion as she visits the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 5524 | VA0001973307 | 474873088 | Hillary Clinton Campaigns In South Carolina | COLUMBIA, SC - MAY 27:  Democratic Presidential Candidate Hillary Clinton sits in on a round table discussion during a campaign stop at the Kikis Chicken and Waffles restaurant on May 27, 2015 in Columbia, South Carolina.  Hillary Clinton continues to campaign throughout the country for the Democratic nomination.  (Photo by Joe Raedle/Getty Images) |
| 5525 | VA0001973309 | 468390958 | President Obama Makes Statement On Nuclear Talks With Iran | WASHINGTON, DC - APRIL 2: U.S. President Barack Obama delivers remarks on the ongoing negotiations with Iran over their nuclear program on April 2, 2015 in Washington, DC. In exchange for Iran's agreement to curb their country's nuclear proliferation, the United States would lift some of the crippling sanctions imposed. (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5526 VA0001973309 | 468396276 | President Obama Makes Statement On Nuclear Talks With Iran | WASHINGTON, DC - APRIL 02:  U.S. President Barack Obama delivers remarks in the Rose Garden of the White House on negotiations with Iran over their nuclear program on April 2, 2015 in Washington, DC. In exchange for Iran's agreement to curb their country's nuclear proliferation, the United States would lift some of the crippling sanctions imposed.  (Photo by Win McNamee/Getty Images) |
| 5527 VA0001973309 | 468740822 | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06:  Members of the Washington Nationals warm up in the oufield prior to their Opening Day start againt the New York Mets at Nationals Park on April 6, 2015 in Washington, DC.  (Photo by Win McNamee/Getty Images) |
| 5528 VA0001973309 | 468740838 | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06:  Fans stream through newly installed metal detectors at Nationals Park prior to the Washington Nationals Opening Day game againt the New York Mets at Nationals Park on April 6, 2015 in Washington, DC.  (Photo by Win McNamee/Getty Images) |
| 5529 VA0001973309 | 468757984 | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06:  Max Scherzer #31 of the Washington Nationals pitches against the New York Mets during the third inning on Opening Day at Nationals Park on April 6, 2015 in Washington, DC.  (Photo by Win McNamee/Getty Images) |
| 5530 VA0001973309 | 468757986 | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06:  Max Scherzer #31 of the Washington Nationals walks off the field after the top of  the first inning during Opening Day at Nationals Park on April 6, 2015 in Washington, DC.  (Photo by Win McNamee/Getty Images) |
| 5531 VA0001973309 | 468758004 | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06:  General view as the Washington Nationals and New York Mets line the field during the National Anthem before the start of Opening Day at Nationals Park April 6, 2015 in Washington, DC.  (Photo by Win McNamee/Getty Images) |
| 5532 VA0001973309 | 468760386 | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06:  Buddy Carlyle #43 of the New York Mets celebrates with teammate Wilmer Flores #4 after notching a save against the Washington Nationals on Opening Day at Nationals Park on April 6, 2015 in Washington, DC. The Mets won the game 3-1.  (Photo by Win McNamee/Getty Images) |
| 5533 VA0001973309 | 468760396 | New York Mets v Washington Nationals | WASHINGTON, DC - APRIL 06:  Michael Taylor #3 of the Washington Nationals leaps and misses catching a ball hit by Travis d'Arnaud that resulted in a triple in the 7th inning during Opening Day against the New York Mets at Nationals Park on April 6, 2015 in Washington, DC.The Mets won the game 3-1.  (Photo by Win McNamee/Getty Images) |
| 5534 VA0001973309 | 468916406 | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 08:  The grave of Appomattox, Virginia native and Confederate soldier Lafayette Meeks rests under a tree at sunrise at the Appomattox Court House National Historical Park April 8, 2015 in Appomattox, Virginia. Tomorrow marks the 150th anniversary of Confederate General Robert E. LeeÕs surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 5535 VA0001973309 | 468916888 | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 08:  The "death mask" of  Confederate General Robert E. Lee is shown on display at the Museum of the Confederacy April 8, 2015 in Appomattox, Virginia. Tomorrow marks the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 5536 VA0001973309 | 468916900 | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 07:  The graves of a Union soldier with Confederate soldiers are shown at sunset at the Appomattox Court House National Historical Park April 7, 2015 in Appomattox, Virginia. Tomorrow marks the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 5537 VA0001973309 | 468935102 | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 08:  American Civil War re-enactors dressed as Union cavalry charge Confederate troops at a re-enactment of the Battle of Appomattox Station April 8, 2015 in Appomattox, Virginia. Tomorrow marks the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 5538 VA0001973309 | 468935112 | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 08:  American Civil War re-enactors dressed as Union cavalry charge Confederate troops at a re-enactment of the Battle of Appomattox Station April 8, 2015 in Appomattox, Virginia. Tomorrow marks the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 5539 VA0001973309 | 469034768 | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09:  American Civil War re-enactors dressed as Confederate cavalry take part in a re-enactment of the Battle of Appomattox as spectators watch at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 5540 VA0001973309 | 469034770 | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09:  American Civil War re-enactors dressed as Confederate cavalry and artillery take part in a re-enactment of the Battle of Appomattox at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 5541 VA0001973309 | 469034796 | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09:  An American Civil War re-enactor dressed as a member of the North Carolina 26th infantry watches Union cavalry take their position during a re-enactment of the Battle of Appomattox Court House at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 5542 VA0001973309 | 469039706 | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09:  American Civil War re-enactors acting as members of the North Carolina 26th Infantry leave the field of battle following a re-enactment of the Battle of Appomattox Court House at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5543 VA0001973309 | 469039708 | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09:  American Civil War re-enactors acting as members of the North Carolina 26th Infantry leave the field of battle following a re-enactment of the Battle of Appomattox Court House at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 5544 VA0001973309 | 469059660 | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09:  Confederate General Robert E. Lee, portrayed by American Civil War re-enactor Thomas Lee Jessee, rides through a crowd of spectators after a re-enactment of the surrender of the Army of Northern Virginia to Union General Ulysses S. Grant at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 5545 VA0001973309 | 469059678 | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 09:  Confederate General Robert E. Lee, portrayed by American Civil War re-enactor Thomas Lee Jessee, rides through columns of Union troops and spectators after a re-enactment of the surrender of the Army of Northern Virginia to Union General Ulysses S. Grant at the Appomattox Court House National Historical Park April 9, 2015 in Appomattox, Virginia. Today is the 150th anniversary of Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 5546 VA0001973309 | 469702740 | Secretary Of State John Kerry And Treasury Secretary Jack Lew Meet With Lawmakers On Capitol Hill On Iran Nuclear Negotiations | WASHINGTON, DC - APRIL 14: U.S. Secretary of State John Kerry (R) is trailed by reporters while departing a meeting with members of the U.S Senate on the proposed deal with Iran at the U.S. Capitol, April 14, 2015 in Washington, DC. Kerry met with members of the House and Senate to discuss the ongoing Iran nuclear negotiations. (Photo by Win McNamee/Getty Images) |
| 5547 VA0001973309 | 469713142 | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14:  Senate Foreign Relations Committee Chairman Sen. Bob Corker (L) (R-TN) shakes hands with ranking member Sen. Ben Cardin (R) (D-MD) during a committee markup meeting April 14, 2015 in Washington, DC. A bipartisan compromise reached by Corker and Cardin would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 5548 VA0001973309 | 469713156 | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14:  Protesters listen to opening remarks during a markup meeting of the Senate Foreign Relations Committee on the proposed nuclear deal with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Sen. Bob Corker (R-TN) and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 5549 VA0001973309 | 469713356 | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14:  Members of the Senate Foreign Relations Committee make opening remarks during a markup meeting on the proposed nuclear deal with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Sen. Bob Corker (R-TN) and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 5550 VA0001973309 | 469713358 | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14:  Sen. Robert Menendez (D-NJ) makes opening remarks during a markup meeting of the Senate Foreign Relations Committee on the proposed nuclear deal with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Sen. Bob Corker (R-TN) and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 5551 VA0001973309 | 469713396 | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14:  Sen. Marco Rubio (2nd R) (R-FL), a Republican presidential candidate, confers with Sen. Ron Johnson (L) (R-WI) during a markup meeting of the Senate Foreign Relations Committee on the proposed nuclear deal with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Sen. Bob Corker (R-TN) and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism.  (Photo by Win McNamee/Getty Images) |
| 5552 VA0001973309 | 469713430 | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14:  Sen. John Barrasso (R-WY) reviews papers while senators make their opening remarks during a Senate Foreign Relations Committee markup meeting on the proposed nuclear deal with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Sen. Bob Corker (R-TN) and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism.  (Photo by Win McNamee/Getty Images) |
| 5553 VA0001973309 | 469713986 | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14:  Senate Foreign Relations Committee Chairman Sen. Bob Corker (R-TN) makes opening remarks during a committee markup meeting on the proposed nuclear agreement with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Corker and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 5554 VA0001973309 | 469715580 | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14:  Senate Foreign Relations Committee Chairman Sen. Bob Corker (L) (R-TN) shakes hands with ranking member Sen. Ben Cardin (R) (D-MD) during a committee markup meeting on the proposed nuclear agreement with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Corker and Cardin would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 5555 VA0001973309 | 469715594 | Senate Foreign Relations Committee Holds Markup For Iran Nuclear Agreement Review Act | WASHINGTON, DC - APRIL 14:  Senate Foreign Relations Committee Chairman Sen. Bob Corker (2nd L) (R-TN) gavels the start of a Senate Foreign Relations Committee markup meeting on the proposed nuclear agreement with Iran April 14, 2015 in Washington, DC. A bipartisan compromise reached by Corker and Sen. Ben Cardin (D-MD) would create a review period that is shorter than originally proposed for a final nuclear deal with Iran and creates compromise language on the removal of sanctions contingent on Iran ceasing support for terrorism. (Photo by Win McNamee/Getty Images) |
| 5556 VA0001973309 | 469813022 | Sens. Rubio (R-FL) And Lee (R-UT) Discuss Their Proposals On Tax Reform | WASHINGTON, DC - APRIL 15:  Republican presidential candidate Sen. Marco Rubio (C) (R-FL) arrives with Sen. Mike Lee (R-UT) and former Sen. Jim DeMint (R) (R-SC) before speaking at the Heritage Foundation April 15, 2015 in Washington, DC. Rubio took part in a discussion on "The Case for the Lee-Rubio Tax Reform Plan." (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5557 VA0001973309 | 469950120 | President Obama Speaks At Event Honoring The Champions Of Change Program | WASHINGTON, DC - APRIL 16:  U.S. President Barack Obama delivers remarks at a Champions of Change event at the Eisenhower Executive Office Building April 16, 2015 in Washington, DC. Champions of Change highlights issues important to working families. (Photo by Win McNamee/Getty Images) |
| 5558 VA0001973309 | 470455942 | Bernie Sanders Leads March Against Fast Track Trade | WASHINGTON, DC - APRIL 20:  U.S. Sen. Bernie Sanders (I-VT) participates in a "Don't Trade Our Future" march organized by the group Campaign for America's Future April 20, 2015 in Washington, DC. The event was part of the Populism 2015 Conference which is conducting their conference with the theme "Building a Movement for People and the Planet."  (Photo by Win McNamee/Getty Images) |
| 5559 VA0001973309 | 470544546 | Bill Clinton Gives Lecture At Georgetown University | WASHINGTON, DC - APRIL 21:  Former U.S. President Bill Clinton speaks at Georgetown University April 21, 2015 in Washington, DC. Clinton delivered the third part of a four part series of lectures he is giving on the topic of "Purpose" - how a clear and inclusive sense of purpose can drive a life of service.  (Photo by Win McNamee/Getty Images) |
| 5560 VA0001973309 | 470845482 | President Obama Hosts The Super Bowl Champion New England Patriots At The White House | WASHINGTON, DC - APRIL 23:  New England Patriots owner Robert Kraft (L) presents U.S. President Barack Obama with a Patriots jersey as Obama welcomed the National Football League Super Bowl champion New England Patriots to the White House April 23, 2015 in Washington, DC. President Obama honored the Super Bowl XLIX champion Patriots who defeated the Seattle Seahawks 33-27 in overtime.  (Photo by Win McNamee/Getty Images) |
| 5561 VA0001973309 | 471102640 | Possible Presidential Candidates Attend South Carolina Democratic Convention | COLUMBIA, SC - APRIL 25:  Potential Democratic presidential candidate Sen. Bernie Sanders (L) (I-VT) speaks with Virginia Gov. Terry McAuliffe (R) before Sanders spoke at the South Carolina Democratic Party state convention April 25, 2015 in Columbia, South Carolina. Sanders joined former Maryland Gov. Martin O'Malley and former Sen. Lincoln Chafee in speaking to the convention.  (Photo by Win McNamee/Getty Images) |
| 5562 VA0001973309 | 471559556 | Tensions In Baltimore Continue To Simmer After Days Of Riots And Protests Over Death Of Freddie Gray | BALTIMORE, MD - APRIL 29:  Students from Baltimore colleges and high schools march in protest chanting "Justice for Freddie Gray" on their way to City Hall April 29, 2015 in Baltimore, Maryland. Baltimore remains on edge in the wake of the death of Freddie Gray, though the city has been largely peaceful following a day of rioting this past Monday. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody.  (Photo by Win McNamee/Getty Images) |
| 5563 VA0001973309 | 471811400 | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01: National Guard troops keep watch on May 1, 2015 in Baltimore, Maryland. Baltimore authorities are releasing a report on the death of Freddie Gray this morning. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 5564 VA0001973309 | 471815536 | Protests Continue In Baltimore Over Death Of Freddie Gray | BALTIMORE, MD - MAY 01:  Meech Johnson (C) raises his hands in the air along with others after Baltimore authorities released a report on the death of Freddie Gray on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody.  (Photo by Win McNamee/Getty Images) |
| 5565 VA0001973309 | 471821482 | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01:  People react after Baltimore authorities released a report on the death of Freddie Gray on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody.  (Photo by Win McNamee/Getty Images) |
| 5566 VA0001973309 | 471822010 | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01:  Lorning Cornish shouts after Baltimore authorities released a report on the death of Freddie Gray while police in riot gear stand guard on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody.  (Photo by Win McNamee/Getty Images) |
| 5567 VA0001973309 | 471829820 | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01:  Baltimore residents celebrate at the corner of West North Avenue and Pennsylvania Avenue after Baltimore authorities released a report on the death of Freddie Gray while police in riot gear stand guard on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 5568 VA0001973309 | 471830304 | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01:  Baltimore residents celebrate at the corner of West North Avenue and Pennsylvania Avenue after Baltimore authorities released a report on the death of Freddie Gray while police in riot gear stand guard on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 5569 VA0001973309 | 471835372 | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01:  Baltimore residents celebrate at the corner of West North Avenue and Pennsylvania Avenue after Baltimore authorities released a report on the death of Freddie Gray while police in riot gear stand guard on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City state's attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody. (Photo by Win McNamee/Getty Images) |
| 5570 VA0001973309 | 471853124 | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01:  Children riding home from school on a school bus watch as Baltimore residents celebrate at the corner of West North Avenue and Pennsylvania Avenue after Baltimore authorities released a report on the death of Freddie Gray  on May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City State's Attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife on April 12 outside the Gilmor Houses housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody.  (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5571 | VA0001973309 | 471864186 | Criminal Charges Announced Against Baltimore Police Officers In Freddie Gray's Death | BALTIMORE, MD - MAY 01:  Baltimore residents celebrate at the intersection of West North Avenue and Pennsylvania Avenue near the location where Freddie Gray was arrested after Baltimore authorities released a report on Gray's death, May 1, 2015 in Baltimore, Maryland. Marilyn Mosby, Baltimore City State's Attorney, ruled the death of Freddie Gray a homicide and that criminal charges will be filed. Gray, 25, was arrested for possessing a switch blade knife on April 12 outside the Gilmor Homes housing project on Baltimore's west side. According to his attorney, Gray died a week later in the hospital from a severe spinal cord injury he received while in police custody.  (Photo by Win McNamee/Getty Images) |
| 5572 | VA0001973309 | 472256936 | Senate Legislators Address Reporters After Their Weekly Policy Luncheons | WASHINGTON, DC - MAY 05:  Sen. Charles Schumer (C) (D-NY) listens to questions from reporters following the weekly Democratic caucus policy luncheon at the U.S. Capitol May 5, 2015 in Washington, DC. Reid spoke on pending legislation before the U.S. Senate on a balanced budget, an agreement with Iran on nuclear research, and pending trade legislation. (Photo by Win McNamee/Getty Images) |
| 5573 | VA0001973309 | 472435660 | Obama Presents Commander-In-Chief Trophy To US Air Force Academy Football Team | WASHINGTON, DC - MAY 07:  President Barack Obama is presented with a football and a jersey after presenting the Commander-in-Chief trophy to the United States Air Force Academy football team in the East Room of the White House May 7, 2015 in Washington, DC. The Commander-in-Chief trophy is awarded each year to the winner of the American football series featuring the U.S. Naval Academy, U.S. Air Force Academy and U.S. Military Academy. (Photo by Win McNamee/Getty Images) |
| 5574 | VA0001973309 | 472570884 | 70th Anniversary Of VE Day Commemorated In Washington DC | WASHINGTON, DC - MAY 08:  Steve Springer and Pam Springer dance the jitterbug at the National World War II Memorial during 70th Anniversary VE commemorations May 8, 2015 in Washington, D.C. The National Park Service hosted the events at the memorial marking the 70th anniversary of the end of World War II in Europe.  (Photo by Win McNamee/Getty Images) |
| 5575 | VA0001973309 | 472582956 | 70th Anniversary Of VE Day Commemorated In Washington DC | WASHINGTON, DC - MAY 08:  Steve Springer and Pam Springer dance the jitterbug at the National World War II Memorial during 70th Anniversary V-E commemorations May 8, 2015 in Washington, D.C. The National Park Service hosted the events at the memorial marking the 70th anniversary of the end of World War II in Europe.  (Photo by Win McNamee/Getty Images) |
| 5576 | VA0001973309 | 472590024 | 70th Anniversary Of VE Day Commemorated In Washington DC | WASHINGTON, DC - MAY 08:  World War II reenactors salute while the American National Anthem plays during ceremony commemorating 70th Anniversary of VE Day at the National World War II Memorial May 8, 2015 in Washington, D.C. The National Park Service hosted the events at the memorial marking the 70th anniversary of the end of World War II in Europe.  (Photo by Win McNamee/Getty Images) |
| 5577 | VA0001973309 | 472590030 | 70th Anniversary Of VE Day Commemorated In Washington DC | WASHINGTON, DC - MAY 08:  World War II reenactors salute while the American National Anthem plays during ceremony commemorating 70th Anniversary of VE Day at the National World War II Memorial May 8, 2015 in Washington, D.C. The National Park Service hosted the events at the memorial marking the 70th anniversary of the end of World War II in Europe. (Photo by Win McNamee/Getty Images) |
| 5578 | VA0001973309 | 472973216 | NSA Director Rogers Discusses State Of US Cybersecurity Threats | WASHINGTON, DC - MAY 11:  Admiral Michael Rogers, commander of U.S. Cyber Command and director of the National Security Agency, speaks at George Washington University May 11, 2015 in Washington, DC. The George Washington University's Center for Cyber and Homeland Security held a discussion on the state of cybersecurity threats to the United States.  (Photo by Win McNamee/Getty Images) |
| 5579 | VA0001973309 | 472975246 | NSA Director Rogers Discusses State Of US Cybersecurity Threats | WASHINGTON, DC - MAY 11:  Admiral Michael Rogers, commander of U.S. Cyber Command and director of the National Security Agency, speaks at George Washington University May 11, 2015 in Washington, DC. The George Washington University's Center for Cyber and Homeland Security held a discussion on the state of cybersecurity threats to the United States.  (Photo by Win McNamee/Getty Images) |
| 5580 | VA0001973309 | 473052146 | NYC Mayor Bill De Blasio And Sen. Elizabeth Warren Release Progressive Agenda Report | WASHINGTON, DC - MAY 12:  New York City Mayor Bill de Blasio speaks about the release of a new report authored by Nobel-prize winning economist Joseph Stiglitz published by the Roosevelt Institute May 12, 2015 in Washington, DC. The report, titled ÒNew Economic Agenda for Growth and Shared ProsperityÓ, discusses the current distribution of wealth in the U.S. and offers proposals for modifying that distribution. (Photo by Win McNamee/Getty Images) |
| 5581 | VA0001973309 | 473052204 | NYC Mayor Bill De Blasio And Sen. Elizabeth Warren Release Progressive Agenda Report | WASHINGTON, DC - MAY 12:  Nobel-prize winning economist Joseph Stiglitz speaks about the release of a new report he authored that was published by the Roosevelt Institute May 12, 2015 in Washington, DC. The report, titled "New Economic Agenda for Growth and Shared Prosperity", discusses the current distribution of wealth in the U.S. and offers proposals for modifying that distribution.  (Photo by Win McNamee/Getty Images) |
| 5582 | VA0001973309 | 473052776 | NYC Mayor Bill De Blasio And Sen. Elizabeth Warren Release Progressive Agenda Report | WASHINGTON, DC - MAY 12:  Sen. Elizabeth Warren (D-MA) speaks about the release of a new report authored by Nobel-prize winning economist Joseph Stiglitz published by the Roosevelt Institute May 12, 2015 in Washington, DC. The report, titled "New Economic Agenda for Growth and Shared Prosperity", discusses the current distribution of wealth in the U.S. and offers proposals for modifying that distribution.  (Photo by Win McNamee/Getty Images) |
| 5583 | VA0001973309 | 473119298 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 5584 | VA0001973309 | 473119912 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 5585 | VA0001973309 | 473119932 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 5586 | VA0001973309 | 473119934 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 5587 | VA0001973309 | 473127862 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 5588 | VA0001973309 | 473127868 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5589 VA0001973309 | 473151600 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 5590 VA0001973309 | 473151970 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 5591 VA0001973309 | 473151980 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 5592 VA0001973309 | 473152020 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 5593 VA0001973309 | 473154132 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 5594 VA0001973309 | 473154144 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 5595 VA0001973309 | 473154160 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 5596 VA0001973309 | 473155394 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 5597 VA0001973309 | 473155402 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 5598 VA0001973309 | 473160214 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of Amtrak Northeast Regional Train 188, from Washington to New York, that derailed yesterday May 13, 2015 in north Philadelphia, Pennsylvania. At least six people were killed and more than 200 others were injured in the crash. (Photo by Win McNamee/Getty Images) |
| 5599 VA0001973309 | 473165048 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 5600 VA0001973309 | 473165062 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 5601 VA0001973309 | 473165068 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 5602 VA0001973309 | 473165070 | Amtrak Train Derailment Causes Mass Injuries In Philadelphia | PHILADELPHIA, PA - MAY 13:  Investigators and first responders work near the wreckage of an Amtrak passenger train carrying more than 200 passengers from Washington, DC to New York that derailed late last night May 13, 2015 in north Philadelphia, Pennsylvania. At least five people were killed and more than 50 others were injured in the crash.  (Photo by Win McNamee/Getty Images) |
| 5603 VA0001973309 | 473275588 | President Obama Departs The White House En Route To Camp David | WASHINGTON, DC - MAY 14:  U.S. President Barack Obama waves while departing the White House on May 14, 2015 in Washington, DC.  Obama was scheduled to travel to Camp David for a summit meeting with leaders from the Gulf Cooperation Council. (Photo by Win McNamee/Getty Images) |
| 5604 VA0001973309 | 473606086 | Appomattox Marks 150th Anniversary Of Surrender Of Lee's Army In Civil War | APPOMATTOX, VA - APRIL 08:  American Civil War re-enactor Mark Stark dressed as a member of the Confederate cavalry smokes his pipe before taking part in drills early in the morning at the Appomattox Court House National Historical Park April 8, 2015 in Appomattox, Virginia. Tomorrow marks the 150th anniversary of Confederate General Robert E. Lee's surrender of the Army of Northern Virginia to Union forces commanded by General Ulysses S. Grant in the McLean House at Appomattox, Virginia. The surrender marked the beginning of the end of the American Civil War in 1865.  (Photo by Win McNamee/Getty Images) |
| 5605 VA0001973309 | 473885854 | First Lady Michelle Obama Holds Ceremony To Present 2015 National Medal For Museum And Library Science | WASHINGTON, DC - MAY 18:  U.S. first lady Michelle Obama delivers remarks during an event in the East Room of the White House May 18, 2015 in Washington, DC. Obama presented the 2015 National Medal for Museum and Library Service, the nation's highest honor given to museums and libraries for service to the community, during the event.  (Photo by Win McNamee/Getty Images) |
| 5606 VA0001973309 | 473885872 | First Lady Michelle Obama Holds Ceremony To Present 2015 National Medal For Museum And Library Science | WASHINGTON, DC - MAY 18:  U.S. first lady Michelle Obama delivers remarks during an event in the East Room of the White House May 18, 2015 in Washington, DC. Obama presented the 2015 National Medal for Museum and Library Service, the nation's highest honor given to museums and libraries for service to the community, during the event.  (Photo by Win McNamee/Getty Images) |
| 5607 VA0001973309 | 474090986 | Senate Foreign Relations Committee Holds Hearing On U.S. Cuba Relations | WASHINGTON, DC - MAY 20:  Committee Chairman Sen. Bob Corker (R-TN) listens as Assistant U.S. Secretary of State for Western Hemisphere Affairs Roberta Jacobson testifies before the Senate Foreign Relations Committee May 20, 2015 in Washington, DC. The committee heard testimony on the topic of "U.S. Cuban Relations - The Way Forward." (Photo by Win McNamee/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5608 | VA0001973309 | 474090996 | Senate Foreign Relations Committee Holds Hearing On U.S. Cuba Relations | WASHINGTON, DC - MAY 20: Committee Chairman Sen. Bob Corker (R-TN) listens as Assistant U.S. Secretary of State for Western Hemisphere Affairs Roberta Jacobson testifies before the Senate Foreign Relations Committee May 20, 2015 in Washington, DC. The committee heard testimony on the topic of "U.S. Cuban Relations - The Way Forward." (Photo by Win McNamee/Getty Images) |
| 5609 | VA0001973309 | 474289180 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. 'Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948. (Photo by Win McNamee/Getty Images) |
| 5610 | VA0001973309 | 474289264 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. 'Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948. (Photo by Win McNamee/Getty Images) |
| 5611 | VA0001973309 | 474293312 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: American flags placed by members of the 3rd U.S. Infantry Regiment at the graves of U.S. soldiers buried at Arlington National Cemetery in preparation for Memorial Day are seen May 21, 2015 in Arlington, Virginia. 'Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948. (Photo by Win McNamee/Getty Images) |
| 5612 | VA0001973309 | 474299902 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Specialist Michael Escobar of the 3rd U.S. Infantry Regiment places American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. 'Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 5613 | VA0001973309 | 474299986 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 5614 | VA0001973309 | 474299988 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 5615 | VA0001973309 | 474299992 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 5616 | VA0001973309 | 474300000 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment load American flags into their backpacks before placing them at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 5617 | VA0001973309 | 474300002 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. 'Flags-In' has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 5618 | VA0001973309 | 474300014 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 5619 | VA0001973309 | 474303094 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 5620 | VA0001973309 | 474303096 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: American flags are shown after being placed by members of the 3rd U.S. Infantry Regiment at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 5621 | VA0001973309 | 474303104 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 5622 | VA0001973309 | 474303106 | Soldiers Of The 3rd U.S. Infantry Regiment Hosts Annual Flags-In Ceremony At Arlington Cemetery | ARLINGTON, VA - MAY 21: Members of the 3rd U.S. Infantry Regiment place American flags at the graves of U.S. soldiers buried at Arlington National Cemetery, in preparation for Memorial Day May 21, 2015 in Arlington, Virginia. "Flags-In" has become an annual ceremony since the 3rd U.S. Infantry Regiment (The Old Guard) was designated to be an Army's official ceremonial unit in 1948 (Photo by Win McNamee/Getty Images) |
| 5623 | VA0001973309 | 474802932 | Sen. Bernie Sanders Launches Presidential Bid In Vermont | BURLINGTON, VT - MAY 26: Democratic presidential candidate U.S. Sen. Bernie Sanders (I-VT) waves to supporters before he speaks during the kick off of his presidential campaign on May 26, 2015 in Burlington, Vermont. Sanders will run as a Democrat in the presidential election and is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 5624 | VA0001973309 | 474805250 | Sen. Bernie Sanders Launches Presidential Bid In Vermont | BURLINGTON, VT - MAY 26: Democratic presidential candidate U.S. Sen. Bernie Sanders (I-VT) waves to supporters after officially announcing his candidacy for the U.S. presidency during an event at Waterfront Park May 26, 2015 in Burlington, Vermont. Sanders will run as a Democrat in the presidential election and is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 5625 | VA0001973309 | 474805526 | Sen. Bernie Sanders Launches Presidential Bid In Vermont | BURLINGTON, VT - MAY 26: Democratic presidential candidate U.S. Sen. Bernie Sanders (I-VT) delivers remarks while officially announcing his candidacy for the U.S. presidency during an event at Waterfront Park May 26, 2015 in Burlington, Vermont. Sanders will run as a Democrat in the presidential election and is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination. (Photo by Win McNamee/Getty Images) |
| 5626 | VA0001973309 | 474806254 | Sen. Bernie Sanders Launches Presidential Bid In Vermont | BURLINGTON, VT - MAY 26: Supporters offer Hula Hoops for Bernie before U.S. Sen. Bernie Sanders (I-VT) officially announced his candidacy for the U.S. presidency during an event at Waterfront Park May 26, 2015 in Burlington, Vermont. Sanders will run as a Democrat in the presidential election and is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination. (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5627 VA0001973309 | 474873032 | Bernie Sanders Hits Campaign Trail In New Hampshire | CONCORD, NH - MAY 27:  Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) speaks to an overflow crowd through a megaphone after a campaign event at the New England College May 27, 2015 in Concord, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election and is former Secretary of State Hillary ClintonÕs first challenger for the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 5628 VA0001973309 | 474873270 | Bernie Sanders Hits Campaign Trail In New Hampshire | CONCORD, NH - MAY 27:  Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) speaks to an overflow crowd through a megaphone after a campaign event at the New England College May 27, 2015 in Concord, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election and is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 5629 VA0001973309 | 474873278 | Bernie Sanders Hits Campaign Trail In New Hampshire | CONCORD, NH - MAY 27:  Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) speaks to an overflow crowd through a megaphone after a campaign event at the New England College May 27, 2015 in Concord, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election and is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 5630 VA0001973309 | 474897398 | Bernie Sanders Hits Campaign Trail In New Hampshire | PORTSMOUTH, NH - MAY 27:  Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) finishes greeting supporters following a packed town meeting at the South Church May 27, 2015 in Portsmouth, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election. He is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 5631 VA0001973309 | 474897780 | Bernie Sanders Hits Campaign Trail In New Hampshire | PORTSMOUTH, NH - MAY 27:  Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) delivers remarks at a town meeting at the South Church May 27, 2015 in Portsmouth, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election. He is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 5632 VA0001973309 | 474898022 | Bernie Sanders Hits Campaign Trail In New Hampshire | PORTSMOUTH, NH - MAY 27:  Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) delivers remarks at a town meeting at the South Church May 27, 2015 in Portsmouth, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election. He is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 5633 VA0001973309 | 474898036 | Bernie Sanders Hits Campaign Trail In New Hampshire | PORTSMOUTH, NH - MAY 27:  Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) receives a standing ovation while speaking at a town meeting at the South Church May 27, 2015 in Portsmouth, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election. He is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 5634 VA0001973309 | 474898042 | Bernie Sanders Hits Campaign Trail In New Hampshire | PORTSMOUTH, NH - MAY 27:  Democratic presidential candidate and U.S. Sen. Bernie Sanders (I-VT) delivers remarks at a town meeting at the South Church May 27, 2015 in Portsmouth, New Hampshire. Sanders officially declared his candidacy yesterday and will run as a Democrat in the presidential election. He is former Secretary of State Hillary Clinton's first challenger for the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 5635 VA0001973309 | 475255186 | Martin O'Malley Makes Announcement On Presidential Campaign | BALTIMORE, MD - MAY 30:  Former Maryland Gov. Martin O'Malley celebrates with his wife Katie and their family after O'Malley officially announced his candidacy for the U.S. presidency during an event at Federal Hill Park May 30, 2015 in Baltimore Maryland. O'Malley joins Sen. Bernie Sanders and former Secretary of State Hillary Clinton in seeking the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 5636 VA0001973309 | 475260490 | Martin O'Malley Makes Announcement On Presidential Campaign | BALTIMORE, MD - MAY 30:  Former Maryland Gov. Martin O'Malley officially announces his candidacy for the U.S. presidency with his wife Katie (R) during an event at Federal Hill Park May 30, 2015 in Baltimore Maryland. O'Malley joins Sen. Bernie Sanders and former Secretary of State Hillary Clinton in seeking the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 5637 VA0001973309 | 475532494 | Dutch King And Queen Visit Washington, Attend Global City Team Challenge Event | WASHINGTON, DC - JUNE 01:  King Willem-Alexander (2nd L) and Queen Maxima (2nd R) of the Netherlands tours a "Global City Team Challenge" event to launch the "Global Smart City Coalition" June 1, 2015 in Washington, DC. King Willem-Alexander and Queen Maxima are visiting the United States for three days, the first time since ascending to the throne.  (Photo by Win McNamee/Getty Images) |
| 5638 VA0001973309 | 475620322 | IRS Commissioner John Koskinen Testifies To Senate Hearing On IRS Data Theft | WASHINGTON, DC - JUNE 02:  I.R.S. Commissioner John Koskinen testifies before the Senate Finance Committee June 2, 2015 in Washington, DC. The committee heard testimony on the topic of "Internal Revenue Service Data Theft Affecting Taxpayer Information." (Photo by Win McNamee/Getty Images) |
| 5639 VA0001973309 | 475620694 | IRS Commissioner John Koskinen Testifies To Senate Hearing On IRS Data Theft | WASHINGTON, DC - JUNE 02:  I.R.S. Commissioner John Koskinen testifies before the Senate Finance Committee June 2, 2015 in Washington, DC. The committee heard testimony on the topic of "Internal Revenue Service Data Theft Affecting Taxpayer Information." (Photo by Win McNamee/Getty Images) |
| 5640 VA0001973309 | 475620706 | IRS Commissioner John Koskinen Testifies To Senate Hearing On IRS Data Theft | WASHINGTON, DC - JUNE 02:  I.R.S. Commissioner John Koskinen (L) and Treasury Inspector General for Tax Administration J. Russell George (R) testify before the Senate Finance Committee June 2, 2015 in Washington, DC. The committee heard testimony on the topic of "Internal Revenue Service Data Theft Affecting Taxpayer Information." (Photo by Win McNamee/Getty Images) |
| 5641 VA0001973309 | 475620712 | IRS Commissioner John Koskinen Testifies To Senate Hearing On IRS Data Theft | WASHINGTON, DC - JUNE 02:  I.R.S. Commissioner John Koskinen testifies before the Senate Finance Committee June 2, 2015 in Washington, DC. The committee heard testimony on the topic of "Internal Revenue Service Data Theft Affecting Taxpayer Information." (Photo by Win McNamee/Getty Images) |
| 5642 VA0001973309 | 475620720 | IRS Commissioner John Koskinen Testifies To Senate Hearing On IRS Data Theft | WASHINGTON, DC - JUNE 02:  I.R.S. Commissioner John Koskinen testifies before the Senate Finance Committee June 2, 2015 in Washington, DC. The committee heard testimony on the topic of "Internal Revenue Service Data Theft Affecting Taxpayer Information." (Photo by Win McNamee/Getty Images) |
| 5643 VA0001973309 | 475620726 | IRS Commissioner John Koskinen Testifies To Senate Hearing On IRS Data Theft | WASHINGTON, DC - JUNE 02:  I.R.S. Commissioner John Koskinen testifies before the Senate Finance Committee June 2, 2015 in Washington, DC. The committee heard testimony on the topic of "Internal Revenue Service Data Theft Affecting Taxpayer Information." (Photo by Win McNamee/Getty Images) |
| 5644 VA0001973309 | 475637988 | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02:  Senate Minority Leader Harry Reid listens as U.S. Sen. Dick Durbin (L) answers questions at the U.S. Capitol June 2, 2015 in Washington, DC. Reid and Democratic listens spoke following the weekly Democratic caucus policy luncheon.  (Photo by Win McNamee/Getty Images) |
| 5645 VA0001973309 | 475638000 | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02:  Senate Minority Leader Harry Reid answers questions at the U.S. Capitol June 2, 2015 in Washington, DC. Reid and Schumer spoke following the weekly Democratic caucus policy luncheon.  (Photo by Win McNamee/Getty Images) |
| 5646 VA0001973309 | 475638486 | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02:  Senate Minority Leader Harry Reid answers questions as Sen. Chuck Schumer looks on at the U.S. Capitol June 2, 2015 in Washington, DC. Reid and Schumer spoke following the weekly Democratic caucus policy luncheon.  (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5647 VA0001973309 | 475638994 | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02:  Sen. Richard Burr (R-NC) listens as members of the Republican leadership answer questions at the U.S. Capitol June 2, 2015 in Washington, DC. Senate Majority Leader Mitch McConnell spoke following the weekly Republican caucus policy luncheon.  (Photo by Win McNamee/Getty Images) |
| 5648 VA0001973309 | 475638996 | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02:  Senate Majority Leader Mitch McConnell (L) (R-KY) answers questions with Sen. John Cornyn (R) (R-TX) at the U.S. Capitol June 2, 2015 in Washington, DC. McConnell spoke following the weekly Republican caucus policy luncheon. (Photo by Win McNamee/Getty Images) |
| 5649 VA0001973309 | 475638998 | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02:  Senate Majority Leader Mitch McConnell (R-KY) answers questions at the U.S. Capitol June 2, 2015 in Washington, DC. McConnell spoke following the weekly Republican caucus policy luncheon.  (Photo by Win McNamee/Getty Images) |
| 5650 VA0001973309 | 475639000 | Senate Lawmakers Address The Media After Their Weekly Policy Luncheons | WASHINGTON, DC - JUNE 02:  Sen. Richard Burr (L) (R-NC) answers questions with Senate Majority Leader Mitch McConnell (R) (R-KY) at the U.S. Capitol June 2, 2015 in Washington, DC. McConnell spoke following the weekly Republican caucus policy luncheon.  (Photo by Win McNamee/Getty Images) |
| 5651 VA0001973309 | 475778552 | Sen. Lincoln Chafee Enters Presidential Race | ARLINGTON, VA - JUNE 03:  Democratic presidential candidate and former Sen. Lincoln Chafee (D-RI) announces his candidacy for the U.S. presidency at George Mason University June 3, 2015 in Arlington, Virginia. Chafee joins Hillary Clinton, Bernie Sanders and Martin O'Malley in seeking the Democratic nomination.  (Photo by Win McNamee/Getty Images) |
| 5652 VA0001973309 | 475873032 | President Obama Hosts World Series Champions San Francisco Giants | WASHINGTON, DC - JUNE 04:  U.S. President Barack Obama receives a San Francisco Giants jersey after welcoming the World Series Champion San Francisco Giants to the White House June 4, 2015 in Washington, DC. The Giants defeated the Kansas City Royals in last year's World Series.  (Photo by Win McNamee/Getty Images) |
| 5653 VA0001973309 | 475876680 | President Obama Hosts World Series Champions San Francisco Giants | WASHINGTON, DC - JUNE 04:  White House Chief of Staff Denis McDonough speaks to members of the audience while arriving at an event welcoming the World Series Champion San Francisco Giants to the White House June 4, 2015 in Washington, DC. The Giants defeated the Kansas City Royals in last year's World Series.  (Photo by Win McNamee/Getty Images) |
| 5654 VA0001973309 | 476366844 | Funeral Held For Missing WWII Soldier At Arlington Nat'l Ceremony | ARLINGTON, VA - JUNE 08:  Members of a U.S. Army burial team fold the American flag that covered the casket containing the remains of World War II U.S Army Air Forces 2nd Lt. Alvin Beethe, of Elk Creek, Nebraska, during Beethe's full military honors burial service at Arlington National Cemetery June 8, 2015 in Arlington, Virginia. Beethe's remains were recently identified through DNA testing and returned to his relatives 71 years after his P-38 Lightning failed to return from a mission over Germany  (Photo by Win McNamee/Getty Images) |
| 5655 VA0001973309 | 476440128 | Senate Holds Hearing On TSA Oversight | WASHINGTON, DC - JUNE 09:  Committee Chairman Sen. Ron Johnson (R) (R-WI) greets Homeland Security Inspector General John Roth (L) prior to Roth testifying before the Senate Homeland Security and Governmental Affairs Committee June 9, 2015 in Washington, DC. The committee heard testimony on "Oversight of the Transportation Security Administration: First-Hand and Government Watchdog Accounts of Agency Challenges." Also pictured (L-R) are Rebecca Roering, assistant federal TSA security director for the Minneapolis-St. Paul International Airport; Robert MacLean, federal air marshal in the Federal Air Marshal Service's Los Angeles Field Office; and Jennifer Grover, director for transportation security and coast guard issues in the Government Accountability Office's Homeland Security and Justice Team.  (Photo by Win McNamee/Getty Images) |
| 5656 VA0001973309 | 476697816 | House Subcommittee Holds Hearing On The James Zadroga 9/11 Health And Compensation Reauthorization Act | WASHINGTON, DC - JUNE 11:  Rep. Carolyn Maloney (R) (D-NY) and Rep. Peter King (C) (R-NY) confer with Dr. John Howard (L), administrator of the World Trade Center Health Program, prior to a hearing of the Health Subcommittee of the House Energy, Commerce Committee June 11, 2015 in Washington, DC. The committee heard testimony on the James Zadroga 9/11 Health and Compensation Reauthorization Act, to reauthorize the World Trade Center Health Program and the September 11th Victim Compensation Fund of 2001.  (Photo by Win McNamee/Getty Images) |
| 5657 VA0001973309 | 477234980 | NAACP President Cornell William Brooks Discusses August March From Selma To D.C. | WASHINGTON, DC - JUNE 15:  A logo is seen for the National Association for the Advancement of Colored People as NAACP President and CEO Cornell William Brooks speaks during a press conference at the Lincoln Memorial June 15, 2015 in Washington, DC. Brooks announced "America's Journey for Justice," an 860-mile march from Selma, Alabama to Washington, D.C. and a campaign "to protect the right of every American to a fair criminal justice system, uncorrupted and unfettered access to the ballot box, sustainable jobs with a living wage, and equitable public education."  (Photo by Win McNamee/Getty Images) |
| 5658 VA0001973309 | 477747802 | Vigil Held For Victims Of Charleston Church Shooting | WASHINGTON, DC - JUNE 19:  Photographs of the nine victims killed at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina are held up by congregants during a prayer vigil at the Metropolitan AME Church June 19, 2015 in Washington, DC. Earlier today the suspect in the case, Dylan Storm Roof, was charged with nine counts of murder.  (Photo by Win McNamee/Getty Images) |
| 5659 VA0001973309 | 477747810 | Vigil Held For Victims Of Charleston Church Shooting | WASHINGTON, DC - JUNE 19:  Photographs of the nine victims killed at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina are held up by congregants during a prayer vigil at the Metropolitan AME Church June 19, 2015 in Washington, DC. Earlier today the suspect in the case, Dylan Storm Roof, was charged with nine counts of murder.  (Photo by Win McNamee/Getty Images) |
| 5660 VA0001973309 | 477747818 | Vigil Held For Victims Of Charleston Church Shooting | WASHINGTON, DC - JUNE 19:  Photographs of the nine victims killed at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina are held up by congregants during a prayer vigil at the Metropolitan AME Church June 19, 2015 in Washington, DC. Earlier today the suspect in the case, Dylan Storm Roof, was charged with nine counts of murder.  (Photo by Win McNamee/Getty Images) |
| 5661 VA0001973309 | 477747826 | Vigil Held For Victims Of Charleston Church Shooting | WASHINGTON, DC - JUNE 19:  Photographs of the nine victims killed at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina are held up by congregants during a prayer vigil at the Metropolitan AME Church June 19, 2015 in Washington, DC. Earlier today the suspect in the case, Dylan Storm Roof, was charged with nine counts of murder.  (Photo by Win McNamee/Getty Images) |
| 5662 VA0001973309 | 477747842 | Vigil Held For Victims Of Charleston Church Shooting | WASHINGTON, DC - JUNE 19:  Photographs of the nine victims killed at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina are held up by congregants during a prayer vigil at the Metropolitan AME Church June 19, 2015 in Washington, DC. Earlier today the suspect in the case, Dylan Storm Roof, was charged with nine counts of murder.  (Photo by Win McNamee/Getty Images) |
| 5663 VA0001973309 | 477748394 | Vigil Held For Victims Of Charleston Church Shooting | WASHINGTON, DC - JUNE 19:  Congregants depart a prayer vigil for the nine victims killed at the Emanuel African Methodist Episcopal Church pass by photographs of the nine shooting victims in Charleston, South Carolina outside the Metropolitan AME Church June 19, 2015 in Washington, DC. Earlier today the suspect in the case, Dylan Storm Roof, was charged with nine counts of murder.  (Photo by Win McNamee/Getty Images) |
| 5664 VA0001973309 | 478217640 | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23:  Participants link arms during a moment of silence at a memorial service for the nine victims of last week's shooting at Emanuel African Methodist Episcopal Church organized by students from the University of South Carolina and South Carolina State University on the grounds of the South Carolina State House June 23, 2015 in Columbia, South Carolina. South Carolina governor Nikki Haley asked that the flag be removed after debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5665 VA0001973309 | 478217652 | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23:  Students from the University of South Carolina and South Carolina State University link arms during a moment of silence for the nine victims of last week's shooting at Emanuel African Methodist Episcopal Church on the grounds of the State House June 23, 2015 in Columbia, South Carolina. South Carolina governor Nikki Haley asked that the flag be removed after debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Win McNamee/Getty Images) |
| 5666 VA0001973309 | 478218380 | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23:  Students from the University of South Carolina and South Carolina State University light candles before a moment of silence for the nine victims of last week's shooting at Emanuel African Methodist Episcopal Church on the grounds of the State House June 23, 2015 in Columbia, South Carolina. South Carolina governor Nikki Haley asked that the flag be removed after debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5667 VA0001973309 | 478218390 | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23:  Students from the University of South Carolina and South Carolina State University link hands during a moment of silence for the nine victims of last week's shooting at Emanuel African Methodist Episcopal Church on the grounds of the State House June 23, 2015 in Columbia, South Carolina. South Carolina governor Nikki Haley asked that the flag be removed after debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5668 VA0001973309 | 478218400 | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23:  Students from the University of South Carolina and South Carolina State University link hands during a moment of silence for the nine victims of last week's shooting at Emanuel African Methodist Episcopal Church on the grounds of the State House June 23, 2015 in Columbia, South Carolina. South Carolina governor Nikki Haley asked that the flag be removed after debate over the flag flying on the capitol grounds was kicked off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5669 VA0001973309 | 478218404 | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23:  The Confederate flag flies on the Capitol grounds one day after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 23, 2015 in Columbia, South Carolina. Debate over the flag flying at the Capitol was again ignited off after nine people were shot and killed during a prayer meeting at the Emanuel Methodist Episcopal Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5670 VA0001973309 | 478218408 | Calls For Removal Of Confederate Flag Outside SC Statehouse Grow In Wake Of Race-Fueled Charleston Church Shooting | COLUMBIA, SC - JUNE 23:  The Confederate flag flies on the Capitol grounds one day after South Carolina Gov. Nikki Haley announced that she will call for the Confederate flag to be removed on June 23, 2015 in Columbia, South Carolina. Debate over the flag flying at the Capitol was again ignited off after nine people were shot and killed during a prayer meeting at the Emanuel African Methodist Episcopal Church in Charleston, South Carolina. (Photo by Win McNamee/Getty Images) |
| 5671 VA0001973309 | 478264598 | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24:  People wait in line to pay their respects before the coffin of church pastor and South Carolina State Sen. Clementa Pinckney arrives to lie in the Statehouse Rotunda on June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena.  (Photo by Win McNamee/Getty Images) |
| 5672 VA0001973309 | 478293040 | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24:  Visitors pay their respects during an open viewing for Rev. Clementa Pinckney at the South Carolina State House June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena. (Photo by Win McNamee/Getty Images) |
| 5673 VA0001973309 | 478293056 | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24:  Visitors pay their respects during an open viewing for Rev. Clementa Pinckney at the South Carolina State House June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena.  (Photo by Win McNamee/Getty Images) |
| 5674 VA0001973309 | 478294676 | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24:  Visitors pay their respects during an open viewing for Rev. Clementa Pinckney at the South Carolina State House June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena.  (Photo by Win McNamee/Getty Images) |
| 5675 VA0001973309 | 478298944 | Charleston Church Shooting Victim Sen. Pinckney Lies In Repose At South Carolina Capitol | COLUMBIA, SC - JUNE 24:  Visitors pay their respects during an open viewing for Rev. Clementa Pinckney at the South Carolina State House June 24, 2015 in Columbia, South Carolina. Pinckney was one of nine people killed during a Bible study inside Emanuel AME church in Charleston. U.S. President Barack Obama and Vice President Joe Biden are expected to attend the funeral which is set for Friday June 26 at the TD Arena.  (Photo by Win McNamee/Getty Images) |
| 5676 VA0001973309 | 478613266 | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26:  Members of the clergy wait to enter the funeral service where U.S. President Barack Obama will deliver the eulogy for South Carolina State senator and Rev. Clementa Pinckney who was killed along with eight others in a mass shooting June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Win McNamee/Getty Images) |
| 5677 VA0001973309 | 478641348 | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26:  Mourners bow their heads in prayer during the funeral service where U.S. President Barack Obama delivered the eulogy for South Carolina State senator and Rev. Clementa Pinckney who was killed along with eight others in a mass shooting June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Win McNamee/Getty Images) |
| 5678 VA0001973309 | 478644620 | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26:  U.S. President Barack Obama delivers the eulogy for South Carolina state senator and Rev. Clementa Pinckney during Pinckney's funeral service June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting in the church, which is one of the nation's oldest black churches in Charleston.  (Photo by Win McNamee/Getty Images) |
| 5679 VA0001973309 | 478645680 | President Obama Joins Mourners At Funeral Of Rev. Clementa Pinckney | CHARLESTON, SC - JUNE 26:  Mourners bow their heads in prayer during the funeral service where U.S. President Barack Obama delivered the eulogy for South Carolina State senator and Rev. Clementa Pinckney who was killed along with eight others in a mass shooting June 26, 2015 in Charleston, South Carolina. Suspected shooter Dylann Roof, 21 years old, is accused of killing nine people on June 17th during a prayer meeting at the Emanuel AME church in Charleston. (Photo by Win McNamee/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5680 VA0001973309 | 478761582 | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Demonstrators protest at the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5681 VA0001973309 | 478761598 | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Demonstrators protest at the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5682 VA0001973309 | 478761604 | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Barbie Byrd, of Columbia, South Carolina joins a group of demonstrators on the grounds of the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5683 VA0001973309 | 478761610 | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Demonstrators protest at the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5684 VA0001973309 | 478767800 | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Hugh Crawford of Lexington, South Carolina speaks with his daughter Holli Crawford, age 7, as they join a group of demonstrators on the grounds of the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5685 VA0001973309 | 478768250 | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Alice Dixie Horky, of Greenville, South Carolina joins a group of demonstrators on the steps of the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5686 VA0001973309 | 478768266 | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: A group of demonstrators demonstrates at the top of the steps of the South Carolina State House while calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5687 VA0001973309 | 478768274 | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Protesters argue with a group of demonstrators on the grounds of the South Carolina State House while calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5688 VA0001973309 | 478768276 | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Ben Crosby, of Walterboro, South Carolina joins a group of demonstrators at the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5689 VA0001973309 | 478768286 | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: A group of demonstrators climbs the steps of the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5690 VA0001973309 | 478768288 | Supporters Of Confederate Flag Rally At SC Statehouse | COLUMBIA, SC - JUNE 27: Jaluladin Abdul-Hamib shouts "Take It Down" while engaging with a group of demonstrators on the grounds of the South Carolina State House calling for the Confederate flag to remain on the State House grounds June 27, 2015 in Columbia, South Carolina. Earlier in the week South Carolina Gov. Nikki Haley expressed support for removing the Confederate flag from the State House grounds in the wake of the nine murders at Mother Emanuel A.M.E. Church in Charleston, South Carolina.  (Photo by Win McNamee/Getty Images) |
| 5691 VA0001973309 | 478986844 | Obama Signs Trade And Public Employee Retirement Bills | WASHINGTON, DC - JUNE 29: U.S. President Barack Obama speaks before signing a series of bills during a ceremony in the East Room of the White House June 29, 2015 in Washington, DC. Included in the bills signed is the Trade Preferences Extension Act of 2015.  (Photo by Win McNamee/Getty Images) |
| 5692 VA0001973311 | 468501826 | Elderly Staten Island Residents Mingle At ""Senior Prom"" | NEW YORK, NY - APRIL 02:  Miffie Fierro, 83, poses for photos with a high school student at the "Senior Citizens Senior Prom" on April 2, 2015 in the Staten Island borough of New York City. Some 100 senior citizens, many of them affected by Hurricane Sandy in 2012, came to the event, organized in the New Dorp High School cafeteria by the school's National Honor Society as well as non-profits Where to Turn and Beacon of Hope NY. The storm destroyed the seniors' Friendship community center, which still has not been rebuilt, and organizers held the event as a way for them to get together and socialize.  (Photo by John Moore/Getty Images) |
| 5693 VA0001973311 | 468501880 | Elderly Staten Island Residents Mingle At ""Senior Prom"" | NEW YORK, NY - APRIL 02:  Prom queen Rae Cosenza, 77, and Paul Spadafina embrace after being announced queen and king at the "Senior Citizens Senior Prom" on April 2, 2015 in the Staten Island borough of New York City. Some 100 senior citizens, many of them affected by Hurricane Sandy in 2012, came to the event, organized in the New Dorp High School cafeteria by the school's National Honor Society as well as non-profits Where to Turn and Beacon of Hope NY. The storm destroyed the seniors' Friendship community center, which still has not been rebuilt, and organizers held the event as a way for them to get together and socialize.  (Photo by John Moore/Getty Images) |
| 5694 VA0001973311 | 468501888 | Elderly Staten Island Residents Mingle At ""Senior Prom"" | NEW YORK, NY - APRIL 02:  Tickets await a raffle at the "Senior Citizens Senior Prom" on April 2, 2015 in the Staten Island borough of New York City. Some 100 senior citizens, many of them affected by Hurricane Sandy in 2012, came to the event, organized in the New Dorp High School cafeteria by the school's National Honor Society as well as non-profits Where to Turn and Beacon of Hope NY. The storm destroyed the seniors' Friendship community center, which still has not been rebuilt, and organizers held the event as a way for them to get together and socialize.  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5695 VA0001973311 | 469054386 | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09:  An Iraqi forensics team unearths bodies from a mass grave in the palace compound of former President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, Saddam's home town. Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area. (Photo by John Moore/Getty Images) |
| 5696 VA0001973311 | 469054500 | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09:  Iraqi Shia Badr Brigade militia and allied students mourn along the Tigris River in the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, with many shot and pushed onto the river and others put into mass graves.  Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area.  (Photo by John Moore/Getty Images) |
| 5697 VA0001973311 | 469054502 | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09:  An Iraqi Badr Brigade militiaman mourns along the Tigris River in the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government officials continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, with many shot and pushed onto the river and others put into mass graves.  Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area.  (Photo by John Moore/Getty Images) |
| 5698 VA0001973311 | 469054518 | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09:  A Badr Brigade militia soldier mourns along the Tigris River in the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, with many shot and pushed into the river and others put into mass graves.  Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area.  (Photo by John Moore/Getty Images) |
| 5699 VA0001973311 | 469054522 | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09:  The personal effects of Iraqi troops lie gathered as an Iraqi forensics team unearths bodies from a mass grave in the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, Saddam's home town. Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area.  (Photo by John Moore/Getty Images) |
| 5700 VA0001973311 | 469054544 | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09:  An Iraqi Badr Brigade militiaman mourns along the Tigris River in the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, with many shot and pushed into the river and others put into mass graves.  Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area.  (Photo by John Moore/Getty Images) |
| 5701 VA0001973311 | 469059632 | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | SAMARRA, IRAQ - APRIL 09:  Children in paramilitary dress recite Shia Islamic scripture in the compound of the al-Askari shrine on April 9, 2015 in Samarra, Iraq. The shrine was severely damaged in 2006-07 bombings by Sunni extremists and continues to undergo extensive renovation. The shrine was again nearly captured by ISIS forces before Iraqi government forces pushed the Islamic extremists back in early April with the aid of U.S. airstrikes.  (Photo by John Moore/Getty Images) |
| 5702 VA0001973311 | 469059742 | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09:  An Iraqi Army soldier checks for chemical weapons as a forensics team unearths corpses from mass graves in the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, Saddam's home town. Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area.  (Photo by John Moore/Getty Images) |
| 5703 VA0001973311 | 469059744 | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09:  Iraqi student supporters of the Badr Brigade militia stop to celebrate government force advances on April 9, 2015 near Tikrit, Iraq. Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area. (Photo by John Moore/Getty Images) |
| 5704 VA0001973311 | 469059746 | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09:  An Iraqi Badr Brigade militiaman guards the palace compound of former Iraqi President Saddam Hussein on April 9, 2015 in Tikrit, Iraq. Iraqi government forces continue to locate the corpses of up to 1,700 soldiers who where reportedly executed last year by Islamic State fighters when they captured Tikrit, with many shot and pushed into the river and others put into mass graves.  Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area.  (Photo by John Moore/Getty Images) |
| 5705 VA0001973311 | 469059748 | Iraqi Forces Dig Graves For Those Killed By ISIL In Tikrit | TIKRIT, IRAQ - APRIL 09:  (EDITOR'S NOTE: Image contains graphic content) An Iraqi Badr Brigade militiaman looks over the charred remains of a suspected ISIS fighter on April 9, 2015 in Tikrit, Iraq. Government troops and allied Shia militia retook Tikrit in early April with the aid of U.S. airstrikes, and they continue to push ISIS fighters out from the area.  (Photo by John Moore/Getty Images) |
| 5706 VA0001973311 | 469318040 | Iraqi Forces Battle ISIS In Anbar Province As Casualties Mount | EBRAHIM BEN ALI, IRAQ - APRIL 11:  A volunteer from the Badr Brigade militia fires on ISIS fighters from the frontline on April 11, 2015 in Ebrahim Ben Ali, in Anbar Province, Iraq. Shia militia and Iraqi government troops are preparing for an assault on ISIS forces in Anbar, much of which was captured by ISIS forces last year. Anbar Province was the site of the fiercest fighting between U.S. and insurgent forces before American troops withdrew in 2010. (Photo by John Moore/Getty Images) |
| 5707 VA0001973311 | 469318046 | Iraqi Forces Battle ISIS In Anbar Province As Casualties Mount | EBRAHIM BEN ALI, IRAQ - APRIL 11:  A volunteer from the Badr Brigade militia fires on ISIS fighters from the frontline on April 11, 2015 in Ebrahim Ben Ali, in Anbar Province, Iraq. Shia militia and Iraqi government troops are preparing for an assault on ISIS forces in Anbar, much of which was captured by ISIS forces last year. Anbar Province was the site of the fiercest fighting between U.S. and insurgent forces before American troops withdrew in 2010. (Photo by John Moore/Getty Images) |
| 5708 VA0001973311 | 469318068 | Iraqi Forces Battle ISIS In Anbar Province As Casualties Mount | EBRAHIM BEN ALI, IRAQ - APRIL 11:  Volunteers from the Shia Badr Brigade militia fire on ISIS fighters on the frontline on April 11, 2015 in Ebrahim Ben Ali, in Anbar Province, Iraq. Shia militia and Iraqi government troops are preparing for an assault on ISIS forces in Anbar, much of which was captured by ISIS forces last year. Anbar Province was the site of the fiercest fighting between U.S. and insurgent forces before American troops withdrew in 2010. (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5709 VA0001973311 | 469318080 | Iraqi Forces Battle ISIS In Anbar Province As Casualties Mount | EBRAHIM BEN ALI, IRAQ - APRIL 11: Volunteers from the Shia Badr Brigade cheer after an exchange of fire with ISIS fighters on the frontline on April 11, 2015 in Ebrahim Ben Ali, in Anbar Province, Iraq. Shia militia and Iraqi government troops are preparing for an assault on ISIS forces in Anbar, much of which was captured by ISIS forces last year. Anbar Province was the site of the some of the fiercest fighting between U.S. and insurgent forces before American troops withdrew in 2010. (Photo by John Moore/Getty Images) |
| 5710 VA0001973311 | 469481924 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: Iraqi Army recruits train with U.S. Army trainers at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 5711 VA0001973311 | 469482026 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army trainer watches as an Iraqi recruit fires at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 5712 VA0001973311 | 469482036 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers instruct Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching soldiers from the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. (Photo by John Moore/Getty Images) |
| 5713 VA0001973311 | 469482044 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army trainer (L), speaks with an Iraqi Army officer at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 5714 VA0001973311 | 469482046 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army trainer (R), instructs Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 5715 VA0001973311 | 469482050 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army trainer (C), instructs Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 5716 VA0001973311 | 469482052 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: Iraqi Army recruits take part in a live fire training at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching soldiers from the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. (Photo by John Moore/Getty Images) |
| 5717 VA0001973311 | 469482070 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers instruct Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 5718 VA0001973311 | 469482076 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers watch as Iraqi Army recruits train at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching soldiers from the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. (Photo by John Moore/Getty Images) |
| 5719 VA0001973311 | 469482080 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: Iraqi Army recruits train under U.S. supervision at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching soldiers from the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. (Photo by John Moore/Getty Images) |
| 5720 VA0001973311 | 469482086 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers watch as an Iraqi recruit fires at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |
| 5721 VA0001973311 | 469482088 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: A U.S. Army trainer (L), instructs Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. (Photo by John Moore/Getty Images) |
| 5722 VA0001973311 | 469482094 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12: U.S. Army trainers instruct Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5723 VA0001973311 | 469482096 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12:  U.S. Army trainers (R), instruct Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year.  (Photo by John Moore/Getty Images) |
| 5724 VA0001973311 | 469482100 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12:  A U.S. Army trainer watches as an Iraqi recruit prepares to fire at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year.  (Photo by John Moore/Getty Images) |
| 5725 VA0001973311 | 469482104 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12:  U.S. Army trainers watch as Iraqi Army recruits train at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching soldiers from the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010.  (Photo by John Moore/Getty Images) |
| 5726 VA0001973311 | 469482106 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12:  A U.S. Army trainer (L), instructs an Iraqi Army recruit at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year.  (Photo by John Moore/Getty Images) |
| 5727 VA0001973311 | 469482108 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12:  U.S. Army trainers watch as an Iraqi recruit fires a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year.  (Photo by John Moore/Getty Images) |
| 5728 VA0001973311 | 469482110 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12:  U.S. Army trainers set up targets at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010.  (Photo by John Moore/Getty Images) |
| 5729 VA0001973311 | 469482116 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12:  Iraqi Army recruits listen to a U.S. Army trainer (R), at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year.  (Photo by John Moore/Getty Images) |
| 5730 VA0001973311 | 469482122 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12:  U.S. Army trainers instruct as Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching soldiers from the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010.  (Photo by John Moore/Getty Images) |
| 5731 VA0001973311 | 469482124 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12:  A U.S. Army trainer (L), instructs Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught Iraq, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year.  (Photo by John Moore/Getty Images) |
| 5732 VA0001973311 | 469482126 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12:  A U.S. Army trainer (R), instructs an Iraqi Army recruit at a military base on April 12, 2015 in Taji, Iraq. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year.  (Photo by John Moore/Getty Images) |
| 5733 VA0001973311 | 469482132 | U.S. Military Trains Iraqi Army | TAJI, IRAQ - APRIL 12:  U.S. Army trainers speak with Iraqi Army recruits at a military base on April 12, 2015 in Taji, Iraq. Members of the U.S. Army's 5-73 CAV, 3BCT, 82nd Airborne Division are teaching members of the newly-formed 15th Division of the Iraqi Army, as the Iraqi government launches offensives to try to recover territory lost to ISIS last year. U.S. forces, currently operating in 5 large bases throught the country, are training thousands of Iraqi Army combat troops, trying to rebuild a force they had originally trained before the U.S. withdrawal from Iraq in 2010.  (Photo by John Moore/Getty Images) |
| 5734 VA0001973311 | 469713720 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14:  Iraqi Army troops take positions on the frontline with ISIL on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions which were established last year when ISIL captured much of the province.  (Photo by John Moore/Getty Images) |
| 5735 VA0001973311 | 469713784 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14:  A Shia militia sniper from Abo al Fadhel al Abbas provides cover for Iraqi Army troops as they assault ISIL fighters on the frontline April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Shia militia forces continue to support the Iraqi Army as the government tries to push ISIL back from frontline positions in the predominantly Sunni area.  (Photo by John Moore/Getty Images) |
| 5736 VA0001973311 | 469713796 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14:  Iraqi Army troops move along the frontline April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions, which were established last year when ISIL captured much of the province.  (Photo by John Moore/Getty Images) |
| 5737 VA0001973311 | 469713804 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14:  Iraqi Army troops move along the frontline April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions, which were established last year when ISIL captured much of the province.  (Photo by John Moore/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5738 VA0001973311 | 469713822 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: Iraqi Army troops stand near the frontline with ISIL fighters on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL on frontline positions, which were established last year when ISIL captured much of the province. (Photo by John Moore/Getty Images) |
| 5739 VA0001973311 | 469713860 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: A Shia militia sniper from Abu al Fadhel al Abbas provides cover for Iraqi Army troops with an Iranian-made sniper rifle as forces assault ISIL fighters on the frontline April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Shia militia forces continue to support the Iraqi Army as the government tries to push ISIL back from frontline positions in the predominantly Sunni area. (Photo by John Moore/Getty Images) |
| 5740 VA0001973311 | 469715432 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: Iraqi Army troops take position on the frontline with ISIL on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions which were established last year when ISIL captured much of the province. (Photo by John Moore/Getty Images) |
| 5741 VA0001973311 | 469715446 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: A Shia militiaman from Abu al Fadhel al Abbas watches as Iraqi Army troops assault ISIL fighters on the frontline April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. The Iraqi government is trying to push ISIL back from frontline positions in the predominantly Sunni area which the extremists captured last year. (Photo by John Moore/Getty Images) |
| 5742 VA0001973311 | 469715458 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: Shia militia from Abu al Fadhel al Abbas support Iraqi Army troops as they assault ISIL fighters on the frontline April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Shia militia forces continue to assist the Iraqi Army as the government tries to push ISIL back from frontline positions in the predominantly Sunni area. (Photo by John Moore/Getty Images) |
| 5743 VA0001973311 | 469715612 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: A sniper from Abu al Fadhel al Abbas militia takes a frontline position in support of Iraqi Army troops as they assault ISIL fighters on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. The Iraqi government is trying to push ISIL back from frontline positions in the predominantly Sunni area which the extremists captured last year. (Photo by John Moore/Getty Images) |
| 5744 VA0001973311 | 469715624 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: Iraqi Army soldier observes as fellow troops assault ISIL fighters on the frontline on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions which were established last year when ISIL captured much of the province. (Photo by John Moore/Getty Images) |
| 5745 VA0001973311 | 469715636 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: A destroyed Iraqi Army vehicle lies blown atop a defensive position near the frontline with ISIL fighters on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions which were established last year when ISIL captured much of the province. (Photo by John Moore/Getty Images) |
| 5746 VA0001973311 | 469715718 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: An Iraqi Shia militia fighter sits in an overwatch position as Iraqi government troops assault ISIL fighters on the frontline on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions which were established last year when ISIL captured much of the province. (Photo by John Moore/Getty Images) |
| 5747 VA0001973311 | 469715888 | Iraqi Forces Battle ISIL In Anbar Province | AL-KARMAH, IRAQ - APRIL 14: Iraqi Army troops stand in a field headquarters behind the frontline with ISIL on April 14, 2015 near Al-Karmah, in Anbar Province, Iraq. Iraqi government forces are assaulting ISIL fighters on frontline positions which were established last year when ISIL captured much of the province. (Photo by John Moore/Getty Images) |
| 5748 VA0001973311 | 469801032 | Baghdad By Night - Curfew Lifted, City Comes To Life | BAGHDAD, IRAQ - APRIL 13: Bridges span the Tigris River into the high-security Green Zone (L), on April 13, 2015 in Baghdad, Iraq. Baghdad has again come to life at night following the February lifting of the 12-year old evening curfew. Despite the continued risk of terror attacks and an escalating military offensive with ISIS extremists not far from the capitol, Baghdadis have taken to the nocturnal streets throughout the city. (Photo by John Moore/Getty Images) |
| 5749 VA0001973311 | 469801044 | Baghdad By Night - Curfew Lifted, City Comes To Life | BAGHDAD, IRAQ - APRIL 13: An Iraqi Army soldier stands guard atop the Palestine Hotel overlooking Firdos Square where a statue of Saddam Hussein was toppled during the U.S. invasion on April 13, 2015 in Baghdad, Iraq. Baghdad has again come to life at night following the February lifting of the 12-year old evening curfew. Despite the continued risk of terror attacks and an escalating military offensive with ISIS extremists not far from the capitol, Baghdadis have taken to the streets throughout the city. (Photo by John Moore/Getty Images) |
| 5750 VA0001973311 | 469801126 | Baghdad By Night - Curfew Lifted, City Comes To Life | BAGHDAD, IRAQ - APRIL 13: The Tigris River snakes through the capitol at sunset on April 13, 2015 in Baghdad, Iraq. Baghdad has again come to life at night following the February lifting of the 12-year old evening curfew. Despite the continued risk of terror attacks and an escalating military offensive with ISIS extremists not far from the capitol, Baghdadis have taken to the nocturnal streets throughout the city. (Photo by John Moore/Getty Images) |
| 5751 VA0001973311 | 469801150 | Baghdad By Night - Curfew Lifted, City Comes To Life | BAGHDAD, IRAQ - APRIL 13: The 14th of Ramadan Mosque stands over Firdos Square where a statue of Saddam Hussein was toppled during the U.S. invasion on April 13, 2015 in Baghdad, Iraq. Baghdad has again come to life at night following the February lifting of the 12-year old evening curfew. Despite the risk of terror attacks and an escalating military offensive with ISIS extremists not far from the capitol, Baghdadis have taken to the streets throughout the city. (Photo by John Moore/Getty Images) |
| 5752 VA0001973311 | 469801188 | Baghdad By Night - Curfew Lifted, City Comes To Life | BAGHDAD, IRAQ - APRIL 14: A customer waits to buy beer at a shop on April 14, 2015 in Baghdad, Iraq. Nightlife has returned to Baghdad following the February lifting of the 12-year-old evening curfew. Despite the continued risk of terror attacks and an escalating military offensive with ISIS extremists not far from the capitol, Baghdadis have taken to the streets throughout the city at night. (Photo by John Moore/Getty Images) |
| 5753 VA0001973311 | 469801194 | Baghdad By Night - Curfew Lifted, City Comes To Life | BAGHDAD, IRAQ - APRIL 13: The Tigris River snakes through the capital on April 13, 2015 in Baghdad, Iraq. Baghdad has again come to life at night following the February lifting of the 12-year old evening curfew. Despite the continued risk of terror attacks and an escalating military offensive with ISIS extremists not far from the capitol, Baghdadis have taken to the nocturnal streets throughout the city. (Photo by John Moore/Getty Images) |
| 5754 VA0001973311 | 477006796 | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13: Democratic Presidential candidate Hillary Clinton and former President Bill Clinton embrace after Hillary officially launched her presidential campaign at a rally on June 13, 2015 in New York City. The Democratic hopeful addressed supporters at the Franklin D. Roosevelt Four Freedoms Park on Roosevelt Island. (Photo by John Moore/Getty Images) |
| 5755 VA0001973311 | 477006808 | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13: Democratic Presidential candidate Hillary Clinton stands with former President Bill Clinton, their daughter Chelsea Clinton and her husband Marc Mezvinsky after Hillary officially launched her presidential campaign at a rally on June 13, 2015 in New York City. The Democratic hopeful addressed supporters at the Franklin D. Roosevelt Four Freedoms Park on Roosevelt Island. (Photo by John Moore/Getty Images) |
| 5756 VA0001973311 | 477007226 | Hillary Clinton Holds Campaign Kick-Off Rally In NYC | NEW YORK, NY - JUNE 13: Supporters pose for photos with Democratic Presidential candidate Hillary Clinton after she officially launched her presidential campaign on June 13, 2015 in New York City. The Democratic presidential hopeful spoke at the Franklin D. Roosevelt Four Freedoms Park on Roosevelt Island. (Photo by John Moore/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5757 | VA0001979239 | 475641738 | General Motors Posts Best Monthly Sales Since 2007 | NOVATO, CA - JUNE 02:  The Chevrolet logo is displayed on a brand new Chevrolet truck at Novato Chevrolet on June 2, 2015 in Novato, California. General Motors posted its best monthly sales since 2007 with a 3 percent increase in year-over-year sales.  (Photo by Justin Sullivan/Getty Images) |
| 5758 | VA0001979239 | 475644174 | Drought-Plagued California Gives Salmon A Boost Downstream | RODEO, CA - JUNE 02:  Thousands of young fingerling Chinook salmon are released into a holding pen in the San Pablo Bay on June 2, 2015 in Rodeo, California. As California continues to suffer through severe drought, low water levels on the state's rivers have forced wildlife officials to truck millions of young Chinook salmon hundreds of miles toward the Pacific Ocean in tanker trucks to assist the fish with migration.  (Photo by Justin Sullivan/Getty Images) |
| 5759 | VA0001979239 | 475644248 | Drought-Plagued California Gives Salmon A Boost Downstream | RODEO, CA - JUNE 02:  California Department of Fish and Game workers prepare to release thousands of fingerling Chinook salmon into the San Pablo Bay on June 2, 2015 in Rodeo, California. As California continues to suffer through severe drought, low water levels on the state's rivers have forced wildlife officials to truck millions of young Chinook salmon hundreds of miles toward the Pacific Ocean in tanker trucks to assist the fish with migration.  (Photo by Justin Sullivan/Getty Images) |
| 5760 | VA0001979239 | 475770266 | California Firefighters Undergo Training For Controlled Burns During Wildfires | MT. HAMILTON, CA - JUNE 03: 3: Cal Fire firefighters march through a field of dry grass during a live fire training on June 3, 2015 in Mt. Hamilton, California. Cal Fire firefighters are training ahead of what is expected to be an explosive wildfire season as California pushes through its fourth year of severe drought. The state has had over 1,000 wildfires since the beginning of the year. (Photo by Justin Sullivan/Getty Images) |
| 5761 | VA0001979239 | 475777652 | California Firefighters Undergo Training For Controlled Burns During Wildfires | MT. HAMILTON, CA - JUNE 03: Cal Fire firefighters march through a field of dry grass during a live fire training on June 3, 2015 in Mt. Hamilton, California. Cal Fire firefighters are training ahead of what is expected to be an explosive wildfire season as California pushes through its fourth year of severe drought. The state has had over 1,000 wildfires since the beginning of the year. (Photo by Justin Sullivan/Getty Images) |
| 5762 | VA0001979239 | 475777698 | California Firefighters Undergo Training For Controlled Burns During Wildfires | MT. HAMILTON, CA - JUNE 03: A Cal Fire firefighter practices extinguishing a grass fire during a live fire training on June 3, 2015 in Mt. Hamilton, California. Cal Fire firefighters are training ahead of what is expected to be an explosive wildfire season as California pushes through its fourth year of severe drought. The state has had over 1,000 wildfires since the beginning of the year. (Photo by Justin Sullivan/Getty Images) |
| 5763 | VA0001979239 | 475778074 | California Firefighters Undergo Training For Controlled Burns During Wildfires | MT. HAMILTON, CA - JUNE 03: A Cal Fire firefighter extinguishing a grass fire during a live fire training on June 3, 2015 in Mt. Hamilton, California. Cal Fire firefighters are training ahead of what is expected to be an explosive wildfire season as California pushes through its fourth year of severe drought. The state has had over 1,000 wildfires since the beginning of the year. (Photo by Justin Sullivan/Getty Images) |
| 5764 | VA0001979239 | 475868138 | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04:  A job seeker meets with a recruiter during a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP,  201,000 jobs were added by businesses in May. (Photo by Justin Sullivan/Getty Images) |
| 5765 | VA0001979239 | 475868150 | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04:  A job seeker fills out registration forms before entering a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP,  201,000 jobs were added by businesses in May.  (Photo by Justin Sullivan/Getty Images) |
| 5766 | VA0001979239 | 475868178 | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04:  Job seekers fill out registration forms before entering a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP,  201,000 jobs were added by businesses in May.  (Photo by Justin Sullivan/Getty Images) |
| 5767 | VA0001979239 | 475868188 | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04:  A job seeker prepares to meet with recruiters during a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP,  201,000 jobs were added by businesses in May.  (Photo by Justin Sullivan/Getty Images) |
| 5768 | VA0001979239 | 475868206 | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04:  A job seeker shakes hands with a recruiter during a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP,  201,000 jobs were added by businesses in May.  (Photo by Justin Sullivan/Getty Images) |
| 5769 | VA0001979239 | 475868208 | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04:  Recruiters wait to meet with job seekers during a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP,  201,000 jobs were added by businesses in May.  (Photo by Justin Sullivan/Getty Images) |
| 5770 | VA0001979239 | 475868210 | Job Seekers Apply For Open Positions At Career Fair In San Francisco | SAN FRANCISCO, CA - JUNE 04:  A job seeker fills out registration forms before entering a HireLive career fair on June 4, 2015 in San Francisco, California. According to a report by payroll processor ADP,  201,000 jobs were added by businesses in May.  (Photo by Justin Sullivan/Getty Images) |
| 5771 | VA0001979239 | 476138460 | Marin Museum of Bicycling Opens In Fairfax, California | FAIRFAX, CA - JUNE 06:  Visitors look at a display of bicycles during a grand opening celebration at the The Marin Museum of Bicycling and Mountain Bike Hall of Fame on June 6, 2015 in Fairfax, California.  Hundreds of visitors attended the grand opening of the Marin Museum of Bicycling and Mountain Bike Hall of Fame to see displays of bicycles that represent nearly 200 years of cycling history.  (Photo by Justin Sullivan/Getty Images) |
| 5772 | VA0001979239 | 476363120 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple CEO Tim Cook delivers the keynote address during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and a new iOS during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 5773 | VA0001979239 | 476363286 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple Craig Federighi, Apple senior vice president of Software Engineering, speaks about OS 10, El Capitan, during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and  iOS 9 during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 5774 | VA0001979239 | 476363332 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple senior vice president of Software Engineering, Craig Federighi, speaks about Metal during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and  iOS 9 during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 5775 | VA0001979239 | 476363452 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple Craig Federighi, Apple senior vice president of Software Engineering, speaks about iOS 9 during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and  iOS 9 during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 5776 | VA0001979239 | 476363788 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple Vice President of Worldwide Online Stores, Jennifer Bailey, speaks about Apple Pay during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and iOS 9 during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 5777 | VA0001979239 | 476364274 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Craig Federighi, Apple senior vice president of Software Engineering, speaks about Swift during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and  iOS 9 during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 5778 | VA0001979239 | 476364298 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple Craig Federighi, Apple senior vice president of Software Engineering, speaks about the iPad during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and  iOS 9 during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5779 VA0001979239 | 476364306 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Craig Federighi, Apple senior vice president of Software Engineering, speaks about iOS 9 during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, and iOS 9 during the keynote at the annual developers conference that runs through June 12. (Photo by Justin Sullivan/Getty Images) |
| 5780 VA0001979239 | 476367474 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple's senior vice president of Internet Software and Services Eddy Cue (L) high fives with recording artist Drake during the Apple Music introduction at the Apple WWDC on June 8, 2015 in San Francisco, California. Apple's annual developers conference runs through June 12. (Photo by Justin Sullivan/Getty Images) |
| 5781 VA0001979239 | 476367568 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Recording artist Drake speaks about Apple Music during the Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12. (Photo by Justin Sullivan/Getty Images) |
| 5782 VA0001979239 | 476367588 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Recording artist Drake speaks about Apple Music during the Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12. (Photo by Justin Sullivan/Getty Images) |
| 5783 VA0001979239 | 476371826 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple's senior vice president of Internet Software and Services Eddy Cue (R) greets Apple CEO Tim Cook (L) during the Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 5784 VA0001979239 | 476371832 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple CEO Tim Cook looks on as he delivers the keynote address during Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 5785 VA0001979239 | 476371836 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  The Weeknd performs during Apple WWDC on June 8, 2015 in San Francisco, California.  Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12. (Photo by Justin Sullivan/Getty Images) |
| 5786 VA0001979239 | 476371848 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Attendees gather during Apple WWDC on June 8, 2015 in San Francisco, California.  Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 5787 VA0001979239 | 476372126 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple vice president of technology Kevin Lynch speaks during the Apple WWDC on June 8, 2015 in San Francisco, California. Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12. (Photo by Justin Sullivan/Getty Images) |
| 5788 VA0001979239 | 476372130 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple CEO Tim Cook delivers the keynote address during the Apple WWDC on June 8, 2015 in San Francisco, California.  Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12. (Photo by Justin Sullivan/Getty Images) |
| 5789 VA0001979239 | 476372138 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Susan Prescott, Apple vice president of Product Management and Marketing, speaks during the Apple WWDC on June 8, 2015 in San Francisco, California.  Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12.  (Photo by Justin Sullivan/Getty Images) |
| 5790 VA0001979239 | 476372140 | Apple Worldwide Developers Conference Opens In San Francisco | SAN FRANCISCO, CA - JUNE 08:  Apple CEO Tim Cook delivers the keynote address during the Apple WWDC on June 8, 2015 in San Francisco, California.  Apple annouced a new OS X, El Capitan, iOS 9 and Apple Music during the keynote at the annual developers conference that runs through June 12. (Photo by Justin Sullivan/Getty Images) |
| 5791 VA0001979239 | 476455456 | Demolition Of San Francisco's Candlestick Park Enters Final Phase | SAN FRANCISCO, CA - JUNE 09:  Workers spray water as a section of Candlestick Park is demolished on June 9, 2015 in San Francisco, California. The demolition of Candlestick Park, the former home of the San Francisco Giants and San Francisco 49ers, is in its final stages with approximately 75 percent of of the structure reduced to rubble. A development with a mall and housing is planned for the site. (Photo by Justin Sullivan/Getty Images) |
| 5792 VA0001979239 | 476560634 | San Francisco Approves Ordinance For Health Warnings For Sugary Soda Ads | SAN FRANCISCO, CA - JUNE 10:  High fructose corn syrup is listed in the ingredients of a bottle of Mountain Dew that is displayed in a cooler of a food truck on June 10, 2015 in San Francisco, California. The San Francisco board of supervisors has approved an ordinance that would require warning labels to be placed on advertisements for soda and sugary drinks to alert consumers of the risk of obesity, diabetes and tooth decay. The ordinance would also ban advertising of sugary drinks on city-owned property. If San Francisco mayor Ed Lee approves the  measure, the law would be the first of its kind in the nation. (Photo by Justin Sullivan/Getty Images) |
| 5793 VA0001979239 | 476560638 | San Francisco Approves Ordinance For Health Warnings For Sugary Soda Ads | SAN FRANCISCO, CA - JUNE 10:  Bottles of soda are displayed in a cooler at a convenience store on June 10, 2015 in San Francisco, California. The San Francisco board of supervisors has approved an ordinance that would require warning labels to be placed on advertisements for soda and sugary drinks to alert consumers of the risk of obesity, diabetes and tooth decay. The ordinance would also ban advertising of sugary drinks on city-owned property. If San Francisco mayor Ed Lee approves the  measure, the law would be the first of its kind in the nation.  (Photo by Justin Sullivan/Getty Images) |
| 5794 VA0001979239 | 476560652 | San Francisco Approves Ordinance For Health Warnings For Sugary Soda Ads | SAN FRANCISCO, CA - JUNE 10:  Water droplets cling to a bottle of Pepsi that sits in a cooler of a food truck on June 10, 2015 in San Francisco, California. The San Francisco board of supervisors has approved an ordinance that would require warning labels to be placed on advertisements for soda and sugary drinks to alert consumers of the risk of obesity, diabetes and tooth decay. The ordinance would also ban advertising of sugary drinks on city-owned property. If San Francisco mayor Ed Lee approves the  measure, the law would be the first of its kind in the nation. (Photo by Justin Sullivan/Getty Images) |
| 5795 VA0001979239 | 476560662 | San Francisco Approves Ordinance For Health Warnings For Sugary Soda Ads | SAN FRANCISCO, CA - JUNE 10:  Sugar is listed in the ingredients of a bottle of soda that is displayed in a cooler of a food truck on June 10, 2015 in San Francisco, California. The San Francisco board of supervisors has approved an ordinance that would require warning labels to be placed on advertisements for soda and sugary drinks to alert consumers of the risk of obesity, diabetes and tooth decay. The ordinance would also ban advertising of sugary drinks on city-owned property. If San Francisco mayor Ed Lee approves the  measure, the law would be the first of its kind in the nation. (Photo by Justin Sullivan/Getty Images) |
| 5796 VA0001979239 | 476571800 | EPA To Regulate Greenhouse Gas Emissions From Airplanes | SAN FRANCISCO, CA - JUNE 10:  A United Airlines plane sits on the tarmac at San Francisco International Airport on June 10, 2015 in San Francisco, California.  The Environmental Protection Agency is taking the first steps to start the process of regulating greenhouse gas emissions from airplane exhaust.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5797 | VA0001979239 | 476571808 | EPA To Regulate Greenhouse Gas Emissions From Airplanes | SAN FRANCISCO, CA - JUNE 10:  A United Airlines plane takes off from San Francisco International Airport on June 10, 2015 in San Francisco, California.  The Environmental Protection Agency is taking the first steps to start the process of regulating greenhouse gas emissions from airplane exhaust.  (Photo by Justin Sullivan/Getty Images) |
| 5798 | VA0001979239 | 476571810 | EPA To Regulate Greenhouse Gas Emissions From Airplanes | SAN FRANCISCO, CA - JUNE 10:  A United Airlines plane sits on the tarmac at San Francisco International Airport on June 10, 2015 in San Francisco, California.  The Environmental Protection Agency is taking the first steps to start the process of regulating greenhouse gas emissions from airplane exhaust.  (Photo by Justin Sullivan/Getty Images) |
| 5799 | VA0001979239 | 476571818 | EPA To Regulate Greenhouse Gas Emissions From Airplanes | SAN FRANCISCO, CA - JUNE 10:  A United Airlines plane takes off from San Francisco International Airport on June 10, 2015 in San Francisco, California.  The Environmental Protection Agency is taking the first steps to start the process of regulating greenhouse gas emissions from airplane exhaust.  (Photo by Justin Sullivan/Getty Images) |
| 5800 | VA0001979239 | 476571820 | EPA To Regulate Greenhouse Gas Emissions From Airplanes | SAN FRANCISCO, CA - JUNE 10:  A United Airlines plane sits on the tarmac at San Francisco International Airport on June 10, 2015 in San Francisco, California.  The Environmental Protection Agency is taking the first steps to start the process of regulating greenhouse gas emissions from airplane exhaust.  (Photo by Justin Sullivan/Getty Images) |
| 5801 | VA0001979239 | 476718064 | Wal-Mart Could Owe 100 Million In Back Wages To Its Truck Drivers | SAN LEANDRO, CA - JUNE 11:  A Wal-Mart truck trailer sits in the parking lot of a Wal-Mart store on June 11, 2015 in San Leandro, California. A federal judge has ruled that Wal-Mart failed to pay the California minimum wage to truck drivers and could have to pay $100 million in back pay.  (Photo by Justin Sullivan/Getty Images) |
| 5802 | VA0001979239 | 476718066 | Wal-Mart Could Owe 100 Million In Back Wages To Its Truck Drivers | SAN LEANDRO, CA - JUNE 11:  Wal-Mart truck trailers sits parked in the loading dock of a Wal-Mart store on June 11, 2015 in San Leandro, California. A federal judge has ruled that Wal-Mart failed to pay the California minimum wage to truck drivers and could have to pay $100 million in back pay.  (Photo by Justin Sullivan/Getty Images) |
| 5803 | VA0001979239 | 476718074 | Wal-Mart Could Owe 100 Million In Back Wages To Its Truck Drivers | OAKLAND, CA - JUNE 11:  Customers leave a Wal-Mart store on June 11, 2015 in Oakland, California. A federal judge has ruled that Wal-Mart failed to pay the California minimum wage to truck drivers and could have to pay $100 million in back pay.  (Photo by Justin Sullivan/Getty Images) |
| 5804 | VA0001979239 | 477313220 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Two women sit in front of an apartment building where a balcony collapsed near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5805 | VA0001979239 | 477313222 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  A coroner vehicle sits parked at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5806 | VA0001979239 | 477313226 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  A section of collapsed balcony remains on the front of an apartment building new UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5807 | VA0001979239 | 477313228 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  A section of collapsed balcony remains on the front of an apartment building new UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5808 | VA0001979239 | 477313232 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Debris from a balcony collapse remains on the sidewalk in front of an apartment building new UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5809 | VA0001979239 | 477313238 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Police remain at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5810 | VA0001979239 | 477313252 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Police remain at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5811 | VA0001979239 | 477313270 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Flowers sit on the ground at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5812 | VA0001979239 | 477319916 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  A woman drops off flowers at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5813 | VA0001979239 | 477319938 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Police remain at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 5 people were killed and 8 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5814 | VA0001979239 | 477336020 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Flowers sit on the ground at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5815 | VA0001979239 | 477336024 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  A well wisher leaves a flag on a memorial at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5816 | VA0001979239 | 477336030 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Emma Nicholson (L) and Gemma Parsons stand next to a memorial of flowers at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5817 | VA0001979239 | 477336036 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: A map of Ireland sits in a memorial of flowers at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5818 | VA0001979239 | 477336038 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Workers inspect a balcony that collapsed at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5819 | VA0001979239 | 477336042 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Workers inspect a balcony that collapsed at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5820 | VA0001979239 | 477336044 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Workers inspect a balcony that collapsed at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5821 | VA0001979239 | 477336054 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Workers inspect a balcony that collapsed at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5822 | VA0001979239 | 477341800 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: A woman cries as she leaves flowers at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5823 | VA0001979239 | 477341802 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16: People look on at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5824 | VA0001979239 | 477341822 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  A woman cries as she leaves flowers at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5825 | VA0001979239 | 477341832 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  A woman cries as she leaves flowers at the scene of a balcony collapse at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5826 | VA0001979239 | 477341980 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Workers inspect a balcony that collapsed at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5827 | VA0001979239 | 477341984 | Balcony Collapse In Berkeley Kills 5 Students, Wounds 8 Others | BERKELEY, CA - JUNE 16:  Workers inspect a balcony that collapsed at an apartment building near UC Berkeley on June 16, 2015 in Berkeley, California. 6 people were killed and 7 were seriously injured when a balcony collapsed at an apartment building near the University of California at Berkeley campus.  (Photo by Justin Sullivan/Getty Images) |
| 5828 | VA0001979239 | 477379978 | Raucous Golden State Warriors Fans Celebrate NBA Finals Victory | OAKLAND, CA - JUNE 16:  Golden State Warriors fans celebrate their team's 2015 NBA Finals win in front of Oracle Arena on June 16, 2015 in Oakland, California. This is the first championship win for the Warriors since 1975.  (Photo by Justin Sullivan/Getty Images) |
| 5829 | VA0001979239 | 477380518 | Raucous Golden State Warriors Fans Celebrate NBA Finals Victory | OAKLAND, CA - JUNE 16:  Golden State Warriors fans celebrate their team's 2015 NBA Finals win in front of Oracle Arena on June 16, 2015 in Oakland, California. This is the first championship win for the Warriors since 1975.  (Photo by Justin Sullivan/Getty Images) |
| 5830 | VA0001979239 | 477394890 | Raucous Golden State Warriors Fans Celebrate NBA Finals Victory | OAKLAND, CA - JUNE 16:  Golden State Warriors fans stand on a bus as they celebrate their team's 2015 NBA Finals win on June 16, 2015 in Oakland, California. This is the first championship win for the Warriors since 1975.  (Photo by Justin Sullivan/Getty Images) |
| 5831 | VA0001979239 | 477484288 | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17:  An Apple Store employee helps a customer with the new Apple Watch at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online. (Photo by Justin Sullivan/Getty Images) |
| 5832 | VA0001979239 | 477484292 | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17:  A new Apple Watch is displayed at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online. (Photo by Justin Sullivan/Getty Images) |
| 5833 | VA0001979239 | 477484296 | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17:  An Apple Store customer tries on a new Apple Watch at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online. (Photo by Justin Sullivan/Getty Images) |
| 5834 | VA0001979239 | 477484298 | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17:  A new Apple Watch is displayed at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online. (Photo by Justin Sullivan/Getty Images) |
| 5835 | VA0001979239 | 477484308 | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17:  The new Apple Watch is displayed at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online. (Photo by Justin Sullivan/Getty Images) |
| 5836 | VA0001979239 | 477484312 | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17:  An Apple Store employee helps a customer with the new Apple Watch at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online. (Photo by Justin Sullivan/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5837 VA0001979239 | 477484314 | Apple Watch Available Within Apple Stores | SAN FRANCISCO, CA - JUNE 17:  A new Apple Watch is displayed at the Apple Store on June 17, 2015 in San Francisco, California. Apple began selling the Apple Watch in its stores Wednesday with their reserve and pick up service. Previously the product could only be ordered online.  (Photo by Justin Sullivan/Getty Images) |
| 5838 VA0001979239 | 477517890 | Irish Students Killed In Balcony Collapse Mourned In Bay Area | BERKELEY, CA - JUNE 17:  A man looks at a makeshift memorial outside of an apartment where six students died in an early Tuesday morning balcony collapse on June 17, 2015 in Berkeley, California. Hundreds of people attended a candlelight vigil for six students who were killed, five of which were in the United States on J1 work visas from Ireland, when a balcony they were standing on collapsed during a birthday party in their Berkeley, California apartment.  (Photo by Justin Sullivan/Getty Images) |
| 5839 VA0001979239 | 477517892 | Irish Students Killed In Balcony Collapse Mourned In Bay Area | BERKELEY, CA - JUNE 17:  A woman looks at a makeshift memorial outside of an apartment where six students died in an early Tuesday morning balcony collapse on June 17, 2015 in Berkeley, California. Hundreds of people attended a candlelight vigil for six students who were killed, five of which were in the United States on J1 work visas from Ireland, when a balcony they were standing on collapsed during a birthday party in their Berkeley, California apartment.  (Photo by Justin Sullivan/Getty Images) |
| 5840 VA0001979239 | 477774866 | Obama Addresses US Conference Of Mayors Meeting In San Francisco | SAN FRANCISCO, CA - JUNE 19:  Sacramento mayor Kevin Johnson (L) takes a picture of U.S. President Barack Obama as he speaks during the 2015 United States Conference of Mayors on May 19, 2015 in Sacramento, California. The 83rd Annual Meeting of the U.S. Conference of Mayors runs through June 22.  (Photo by Justin Sullivan/Getty Images) |
| 5841 VA0001979239 | 477888280 | Democratic Presidential Candidate Hillary Clinton Addresses National Conference Of Mayors | SAN FRANCISCO, CA - JUNE 20:  Democratic presidential candidate and former U.S. Secretary of State Hillary Clinton speaks during the 2015 United States Conference of Mayors on June 20, 2015 in San Francisco, California. Clinton commented on the Charlestonmassacre during her speech after the shooting deaths of nine churchgoers at the Emanuel African Methodist Church in , South Carolina. The 83rd Annual Meeting of the U.S. Conference of Mayors runs through June 22.  (Photo by Justin Sullivan/Getty Images) |
| 5842 VA0001979239 | 477891298 | Democratic Presidential Candidate Hillary Clinton Addresses National Conference Of Mayors | SAN FRANCISCO, CA - JUNE 20:  Sacramento mayor Kevin Johnson (L) looks on as democratic presidential candidate and former U.S. Secretary of State Hillary Clinton prepares to speak during the 2015 United States Conference of Mayors on June 20, 2015 in San Francisco, California. The 83rd Annual Meeting of the U.S. Conference of Mayors runs through June 22.  (Photo by Justin Sullivan/Getty Images) |
| 5843 VA0001979239 | 478662308 | Celebrations Take Part Across Country As Supreme Court Rules In Favor Of Gay Marriage | SAN FRANCISCO, CA - JUNE 26:  A same-sex marriage supporter waves a pride flag while celebrating the U.S Supreme Court ruling regarding same-sex marriage on June 26, 2015 in San Francisco, California. The high court ruled that same-sex couples have the right to marry in all 50 states.  (Photo by Justin Sullivan/Getty Images) |
| 5844 VA0001979239 | 478671006 | Celebrations Take Part Across Country As Supreme Court Rules In Favor Of Gay Marriage | SAN FRANCISCO, CA - JUNE 26:  A same-sex marriage supporter holds a pride flag next to the marquee at the Castro Theatre that reads "love wins" while celebrating the U.S Supreme Court ruling regarding same-sex marriage on June 26, 2015 in San Francisco, California. The high court ruled that same-sex couples have the right to marry in all 50 states.  (Photo by Justin Sullivan/Getty Images) |
| 5845 VA0001979239 | 478678298 | Celebrations Take Part Across Country As Supreme Court Rules In Favor Of Gay Marriage | SAN FRANCISCO, CA - JUNE 26:  Same-sex marriage supporters wear just married shirts while celebrating the U.S Supreme Court ruling regarding same-sex marriage on June 26, 2015 in San Francisco, California. The high court ruled that same-sex couples have the right to marry in all 50 states.  (Photo by Justin Sullivan/Getty Images) |
| 5846 VA0001979239 | 478682292 | Celebrations Take Part Across Country As Supreme Court Rules In Favor Of Gay Marriage | SAN FRANCISCO, CA - JUNE 26:  Same-sex marriage supporters wear just married shirts while celebrating the U.S Supreme Court ruling regarding same-sex marriage on June 26, 2015 in San Francisco, California. The high court ruled that same-sex couples have the right to marry in all 50 states.  (Photo by Justin Sullivan/Getty Images) |
| 5847 VA0001979239 | 478685054 | Celebrations Take Part Across Country As Supreme Court Rules In Favor Of Gay Marriage | SAN FRANCISCO, CA - JUNE 26:  Hundreds of same-sex marriage supporters stand in the middle of Castro Street while celebrating the U.S Supreme Court ruling regarding same-sex marriage on June 26, 2015 in San Francisco, California. The high court ruled that same-sex couples have the right to marry in all 50 states.  (Photo by Justin Sullivan/Getty Images) |
| 5848 VA0001979239 | 478823878 | Grateful Dead Fans Gather Ahead Of Concert Celebrating The Band's 50th Anniversary | SANTA CLARA, CA - JUNE 27: A man holds tickets to the Grateful Dead show at Levi's Stadium on June 27, 2015 in Santa Clara, California. The Grateful Dead is kicking off their 50th anniversary tour with shows in Santa Clara, California and Chicago. (Photo by Justin Sullivan/Getty Images) |
| 5849 VA0001979240 | 468604608 | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 03:  A man sits by a cross during traditional Semana Santa (Holy Week) festivities on Good Friday on April 3, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition can be traced back to Portuguese colonial times in Brazil.  (Photo by Mario Tama/Getty Images) |
| 5850 VA0001979240 | 468604620 | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 03:  Participants dressed as angels stand while marching in a traditional Semana Santa (Holy Week) procession on Good Friday on April 3, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition can be traced back to Portuguese colonial times in Brazil.  (Photo by Mario Tama/Getty Images) |
| 5851 VA0001979240 | 468604622 | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 03:  A woman takes a photo during traditional Semana Santa (Holy Week) festivities on Good Friday on April 3, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition can be traced back to Portuguese colonial times in Brazil.  (Photo by Mario Tama/Getty Images) |
| 5852 VA0001979240 | 468670150 | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05:  Participants dressed as angels march in the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition can be traced back to Portuguese colonial period.  (Photo by Mario Tama/Getty Images) |
| 5853 VA0001979240 | 468675188 | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05:  Cecilia Elena Moraes, 6, walks home while being photographed by her family after marching in the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition can be traced back to the 18th century Portuguese colonial period.  (Photo by Mario Tama/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5854 VA0001979240 | 468677804 | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05: A girl dressed as an angel walks home after marching in the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period. (Photo by Mario Tama/Getty Images) |
| 5855 VA0001979240 | 468677806 | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05: A woman prepares her angel outfit for the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period. (Photo by Mario Tama/Getty Images) |
| 5856 VA0001979240 | 468677900 | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05: A priest carries a cross in the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period. (Photo by Mario Tama/Getty Images) |
| 5857 VA0001979240 | 468682404 | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05: People walk with a costumed horse during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period. (Photo by Mario Tama/Getty Images) |
| 5858 VA0001979240 | 468682740 | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05: Angels march during the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period. (Photo by Mario Tama/Getty Images) |
| 5859 VA0001979240 | 468687904 | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05: Women dressed as angels gather to pose for a group photo before the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period. (Photo by Mario Tama/Getty Images) |
| 5860 VA0001979240 | 468692952 | Ouro Preto Hosts Traditional Semana Santa Rituals | OURO PRETO, BRAZIL - APRIL 05: Girls dressed as angels stand at the annual Easter procession during traditional Semana Santa (Holy Week) festivities on April 5, 2015 in Ouro Preto, Brazil. Holy Week marks Easter celebrations for Catholics and Brazil holds the largest number of Catholics on the planet. Ouro Preto was a colonial mining town founded in the late 17th century and the Semana Santa tradition in Ouro Preto can be traced back to the 18th century Portuguese colonial period. (Photo by Mario Tama/Getty Images) |
| 5861 VA0001979240 | 470884406 | Rio Observes Sao Jorge Holiday With Mass | RIO DE JANEIRO, BRAZIL - APRIL 23: Cardinal Dom Orani Tempesta (C), archbishop of Rio de Janeiro, greets celebrants during celebrations for Sao Jorge Day on April 23, 2015 in Rio de Janeiro, Brazil. Sao Jorge (Saint George) is the patron saint of Portugal, which colonized Brazil, and the faithful believe Sao Jorge provides protection from evil. Sao Jorge is also an important figure in the Afro-Brazilian religion Umbanda. (Photo by Mario Tama/Getty Images) |
| 5862 VA0001979240 | 472993540 | Memorial Held For Two Police Officers Killed During Traffic Stop | HATTIESBURG, MS - MAY 11: A Mississippi Highway Patrol officer keeps watch beneath an American flag following a memorial service honoring slain Hattiesburg, Mississippi police officers Benjamin Deen and Liquori Tate on May 11, 2015 in Hattiesburg, Mississippi. The officers were killed in what started as a routine traffic stop and the four suspects are making their first court appearance today. (Photo by Mario Tama/Getty Images) |
| 5863 VA0001979240 | 474004156 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 9  Musicians perform in the French Quarter on May 9, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. Around 80 percent of the city flooded in the aftermath of the storm. (Photo by Mario Tama/Getty Images) |
| 5864 VA0001979240 | 474004186 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 09:  Landrum Hughes and Julie Hughes celebrate their wedding with a 'second line' parade through the French Quarter on May 9, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. Around 80 percent of the city flooded in the aftermath of the storm. (Photo by Mario Tama/Getty Images) |
| 5865 VA0001979240 | 474004204 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 17: Club members march past the historic Carver Theater, named for former slave and famed botanist and inventor George Washington Carver, during the Zulu Social Aid and Pleasure Club 'second line' parade on May 17, 2015 in New Orleans, Louisiana. Traditional second line parades are put on by social aid and pleasure clubs organized by neighborhood in New Orleans. The parades represent a history of solidarity, empowerment and cultural pride within the African-American enclaves of the city. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 5866 VA0001979240 | 474129730 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 16: A home which was flooded during Hurricane Katrina remains abandoned in the Lower Ninth Ward on May 16, 2015 in New Orleans, Louisiana. While many areas of the city have recovered, much of the Lower Ninth Ward remains uninhabited. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 5867 VA0001979240 | 474129736 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 16: People gather at a birthday party at a repaired house which was flooded during Hurricane Katrina in the Lower Ninth Ward on May 16, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 5868 VA0001979240 | 474129742 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 16: A woman jogs along a levee along the Mississippi River with the city skyline in the distance on May 16, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 5869 VA0001979240 | 474129752 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 15: Ohio State student volunteers with lowernine.org help rebuild a home heavily damaged by Hurricane Katrina flooding in the Lower Ninth Ward on May 15, 2015 in New Orleans, Louisiana. Residents continue to slowly return to the Lower Ninth Ward although much of the area remains uninhabited. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5870 VA0001979240 | 474129888 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 15: French volunteers with lowernine.org help rebuild a home heavily damaged by Hurricane Katrina flooding in the Lower Ninth Ward on May 15, 2015 in New Orleans, Louisiana. Residents continue to slowly return to the Lower Ninth Ward although much of the area remains uninhabited. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 5871 VA0001979240 | 474130228 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 12: A 'No Parking' sign stands amidst overgrowth in the Lower Ninth Ward on May 12, 2015 in New Orleans, Louisiana. The area was heavily damaged during Hurricane Katrina and some formerly inhabited sections have been overtaken by nature. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 5872 VA0001979240 | 474132498 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18: Construction continues at the 17th Street Canal pump station on May 18, 2015 in New Orleans, Louisiana. The 17th Street Canal levee was breached during Hurricane Katrina and the Army Corps of Engineers are engaged in the ongoing efforts to rebuild and fortify the regional levee system. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 5873 VA0001979240 | 474132500 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18: Construction continues at the 17th Street Canal pump station on May 18, 2015 in New Orleans, Louisiana. The 17th Street Canal levee was breached during Hurricane Katrina and the Army Corps of Engineers are engaged in the ongoing efforts to rebuild and fortify the regional levee system. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 5874 VA0001979240 | 474132518 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18: A storm gate stands as construction continues on the 17th Street Canal pump station on May 18, 2015 in New Orleans, Louisiana. The 17th Street Canal levee was breached during Hurricane Katrina and the Army Corps of Engineers are engaged in the ongoing efforts to rebuild and fortify the regional levee system. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 5875 VA0001979240 | 474132776 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18:  Workers construct a new 'Make it Right Foundation' home along the rebuilt Industrial Canal levee wall in the Lower Ninth Ward on May 18, 2015 in New Orleans, Louisiana. The levee was destroyed during Hurricane Katrina and people have been slowly moving back to the formerly devastated neighborhood ever since. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29.  (Photo by Mario Tama/Getty Images) |
| 5876 VA0001979240 | 474132874 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18: A woman walks along the rebuilt Industrial Canal levee wall in the Lower Ninth Ward on May 18, 2015 in New Orleans, Louisiana. The levee was destroyed during Hurricane Katrina and people have been slowly moving back to the formerly devastated neighborhood ever since. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images) |
| 5877 VA0001979240 | 474141226 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 12: Partially demolished buildings of the B.W. Cooper housing projects are shown on May 12, 2015 in New Orleans, Louisiana. The projects were damaged by Hurricane Katrina flooding but sections are only now being town down. The low-income housing development has finally been replaced by two-story, townhouse-style buildings nearby. The tenth anniversary of Hurricane Katrina, which killed at least 1,836 people and is considered the costliest natural disaster in U.S. history, is August 29.  (Photo by Mario Tama/Getty Images) |
| 5878 VA0001979240 | 474252624 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 13:  Students attend class at the Encore Academy charter school on May 13, 2015 in New Orleans, Louisiana. More than 100 schools in the city were damaged or destroyed by Hurricane Katrina. Following Katrina, New Orleans' decimated public school system was almost entirely revamped and now approximately 94 percent of city students attend independently run charter schools. Encore Academy's performing arts focused program is outpacing most other open admission charter schools in academic performance in the city. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29.  (Photo by Mario Tama/Getty Images) |
| 5879 VA0001979240 | 474252630 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 13:  Students attend music class at the Encore Academy charter school on May 13, 2015 in New Orleans, Louisiana. More than 100 schools in the city were damaged or destroyed by Hurricane Katrina. Following Katrina, New Orleans' decimated public school system was almost entirely revamped and now approximately 94 percent of city students attend independently run charter schools. Encore Academy's performing arts focused program is outpacing most other open admission charter schools in academic performance in the city. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29.  (Photo by Mario Tama/Getty Images) |
| 5880 VA0001979240 | 474380222 | Louisiana 10 Years After Hurricane Katrina | TOP PHOTO: A woman walks with a dog on St Claude Avenue in the Lower Ninth Ward on May 16, 2015, just under 10 years after Hurricane Katrina struck New Orleans, Louisiana, on August 29 2005, killing at least 1,836 people and causing what is considered to be the costliest natural disaster in U.S. history. (Photo by Mario Tama/Getty Images)                                    BOTTOM PHOTO: A man rides in a canoe in high water after Hurricane Katrina devastated the area August 31, 2005 in New Orleans, Louisiana. Devastation is widespread throughout the city with water approximately 12 feet high in some areas. Hundreds are feared dead and thousands were left homeless in Louisiana, Mississippi, Alabama and Florida by the storm. (Photo by Mario Tama/Getty Images) |
| 5881 VA0001979240 | 474380230 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18, 2015: (TOP PHOTO) A man bikes past the corner of Flood Street and St. Claude Avenue in the Lower Ninth Ward on May 18, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images)  :NEW ORLEANS, LA - AUGUST 31, 2005: (BOTTOM PHOTO) Men ride in a boat in high water past Flood Street after Hurricane Katrina devastated the area August 31, 2005 in New Orleans, Louisiana. Devastation is widespread throughout the city with water approximately 12 feet high in some areas. Hundreds are feared dead and thousands were left homeless in Louisiana, Mississippi, Alabama and Florida by the storm. (Photo by Mario Tama/Getty Images) |
| 5882 VA0001979240 | 474380232 | Louisiana 10 Years After Hurricane Katrina | PORT SULPHUR, LA - MAY 16, 2015: (TOP PHOTO) The cemetery outside Saint Patrick's Church stands in Plaquemines Parish on May 16, 2015 in Port Sulphur, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images)  PORT SULPHUR, LA - SEPTEMBER 11, 2005: (BOTTOM PHOTO) Water floods an above-ground cemetery outside Saint Patrick's Church in Plaquemines Parish September 11, 2005 in Port Sulphur, Louisiana. (Photos by Mario Tama/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5883 VA0001979240 | 474380236 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 15, 2015: (TOP PHOTO) New homes stand in the Lower Ninth Ward on May 15, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29.  (Photo by Mario Tama/Getty Images) NEW ORLEANS, LA - AUGUST 05, 2006: (BOTTOM PHOTO) A lightning bolt strikes above a destroyed church in the Lower Ninth Ward August 5, 2006 in New Orleans, Louisiana. Dozens of churches were destroyed by Hurricane Katrina and have been left abandoned with only one functioning presently in the devastated Lower Ninth Ward. (Photo by Mario Tama/Getty Images) |
| 5884 VA0001979240 | 474380240 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 17, 2015: (TOP PHOTO)  A resident stands in the Marrero Commons housing development, at the location where a B.W. Cooper housing project basketball court once stood, on May 17, 2015 in New Orleans, Louisiana. The low-income housing development, which was plagued by crime, has been replaced by two-story, townhouse-style buildings. The city has revamped its major housing projects following Hurricane Katrina. The tenth anniversary of Hurricane Katrina, which killed at least 1,836 people and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images)  NEW ORLEANS, LA - JUNE 07, 2007: (BOTTOM PHOTO) B.W. Cooper housing project residents play basketball in front of storm damaged apartments in the complex June 7, 2007 in New Orleans, Louisiana. Before Hurricane Katrina, B.W. Cooper held about 1,000 families and was the city's largest housing project, but it is now more than 80 percent empty. Around 10,000 public housing residents in New Orleans have been unable to return to their apartments because of storm damage. The U.S. Department of Housing and Urban Development plans to tear down B.W. Cooper and other major New Orleans housing projects and replace them with mixed income developments. (Photo by Mario Tama/Getty Images) |
| 5885 VA0001979240 | 474380242 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 16, 2015: (TOP PHOTO) New homes stand along the rebuilt Industrial Canal levee in the Lower Ninth Ward on May 16, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29.  (Photo by Mario Tama/Getty Images)  NEW ORLEANS, LA - APRIL 25, 2006: (BOTTOM PHOTO) Workers rebuild the levee which was breached by Hurricane Katrina along the Industrial Canal in the Lower Ninth Ward April 25, 2006 in New Orleans, Louisiana. Repair work on the New Orleans levees is scheduled to be finished in time for the start of hurricane season June 1. (Photo by Mario Tama/Getty Images) |
| 5886 VA0001979240 | 474380246 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 18, 2015: (LEFT PHOTO) A woman walks along the perimeter of the Mercedes-Benz Superdome on May 18, 2015 in New Orleans, Louisiana. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29. (Photo by Mario Tama/Getty Images)   NEW ORLEANS, LA - SEPTEMBER 02, 2005: (RIGHT PHOTO) The body of a female victim of Hurricane Katrina floats in the water surrounding the Superdome September 2, 2005 in New Orleans, Louisiana. Rescue efforts continue as officials in New Orleans and Mississippi fear the death toll from the devasting storm could be in the thousands. (Photo by Mario Tama/Getty Images) |
| 5887 VA0001979240 | 474380258 | Louisiana 10 Years After Hurricane Katrina | NEW ORLEANS, LA - MAY 12, 2015: (TOP PHOTO) A school bus drops off a student in front of the Claiborne Bridge in the Lower Ninth Ward on May 12, 2015 in New Orleans, Louisiana. The neighborhood was devastated by flooding from Hurricane Katrina. The tenth anniversary of Hurricane Katrina, which killed at least 1836 and is considered the costliest natural disaster in U.S. history, is August 29.  (Photo by Mario Tama/Getty Images)  NEW ORLEANS, LA - MAY 31, 2005: (BOTTOM PHOTO) Two men paddle in high water after Hurricane Katrina devastated the area August 31, 2005 in New Orleans, Louisiana. Devastation is widespread throughout the city with water approximately 12 feet high in some areas. Hundreds are feared dead and thousands were left homeless in Louisiana, Mississippi, Alabama and Florida by the storm. (Photo by Mario Tama/Getty Images) |
| 5888 VA0001979240 | 475658736 | Demolition And Displacement Of Community Continues In Favela Near Rio's Maracana Stadium | RIO DE JANEIRO, BRAZIL - JUNE 02:  A man carries a mattress in an area where homes once stood in the Metro-Mangueira community, or 'favela', located approximately 750 meters from Maracana stadium, on June 2, 2015 in Rio de Janeiro, Brazil.  Maracana will be the site of the opening ceremonies of the Rio 2016 Olympic Games and was the site of the 2014 World Cup final. A number of shops and properties were knocked down by authorities in the community last week with little advance notice. Evictions and demolitions have occurred in Metro-Magueira since 2010 along with numerous other Rio communities with tangential links to the global sporting events.  (Photo by Mario Tama/Getty Images) |
| 5889 VA0001979240 | 475910096 | Corpus Christi Procession Winds Through Brasllia | BRASILIA, BRAZIL - JUNE 04: A vendor stands during the holiday of Corpus Christi outside the Cathedral of Brasilia on June 4, 2015 in Brasilia, Brazil. The tradition is celebrated on the eight Thursday following Easter and commemorates the ritual of the Eucharist. Brazil holds the largest number of Roman Catholics on the planet and Pope Francis will be returning to Latin America next month for a three-country visit. The pontiff's first foreign trip was to Brazil. (Photo by Mario Tama/Getty Images) |
| 5890 VA0001979240 | 476376556 | Olympics Construction Encroaches On Rio Favela | RIO DE JANEIRO, BRAZIL - JUNE 08:  Workers stand at an entrance to the Olympic Park construction site on June 8, 2015 in the Barra da Tijuca neighborhood of Rio de Janeiro, Brazil. Approximately 90 percent of residents of the nearby Vila Autodromo 'favela' community have moved out after receiving compensation for their properties which are located directly adjacent to the park being built for the Rio 2016 Olympic Games. A small remaining number of residents are resisting eviction from the community. (Photo by Mario Tama/Getty Images) |
| 5891 VA0001979240 | 476376560 | Olympics Construction Encroaches On Rio Favela | RIO DE JANEIRO, BRAZIL - JUNE 08:  Construction workers gather in the Vila Autodromo 'favela' community, with Olympic Park construction ongoing, on June 8, 2015 in the Barra da Tijuca neighborhood of Rio de Janeiro, Brazil. Approximately 90 percent of community residents have moved out after receiving compensation for their properties which are located directly adjacent to the Olympic Park being built for the Rio 2016 Olympic Games. A small remaining number of residents are resisting eviction from the community.  (Photo by Mario Tama/Getty Images) |
| 5892 VA0001979240 | 476460206 | HSBC To Cut 50,000 Jobs In Major Global Restructing | RIO DE JANEIRO, BRAZIL - JUNE 09:  People pass an HSBC branch on June 9, 2015 in Rio de Janeiro, Brazil. HSBC plans to eliminate 50,000 jobs from its global workforce while selling off its operations in Brazil and Turkey. (Photo by Mario Tama/Getty Images) |
| 5893 VA0001979240 | 476460210 | HSBC To Cut 50,000 Jobs In Major Global Restructing | RIO DE JANEIRO, BRAZIL - JUNE 09:  People walk past an HSBC branch on June 9, 2015 in Rio de Janeiro, Brazil. HSBC plans to eliminate 50,000 jobs from its global workforce while selling off its operations in Brazil and Turkey. (Photo by Mario Tama/Getty Images) |
| 5894 VA0001979240 | 476460324 | HSBC To Cut 50,000 Jobs In Major Global Restructing | RIO DE JANEIRO, BRAZIL - JUNE 09:  People walk past an HSBC branch on June 9, 2015 in Rio de Janeiro, Brazil. HSBC plans to eliminate 50,000 jobs from its global workforce while selling off its operations in Brazil and Turkey. (Photo by Mario Tama/Getty Images) |
| 5895 VA0001979240 | 477638734 | Papal Encyclical Calls For Global Agreements To Halt Environmental Collapse | RIO DE JANEIRO, BRAZIL - JUNE 18: The Atlantic Ocean washes up at Arpoador rock on June 18, 2015 in Rio de Janeiro, Brazil. Pope Francis' encyclical on climate change, 'Laudato Si', calls for protection of the world's oceans and climate via 'enforceable international agreements'. The Pope stated that human activity has caused 'the bulk of global warming'. (Photo by Mario Tama/Getty Images) |
| 5896 VA0001979240 | 477638792 | Papal Encyclical Calls For Global Agreements To Halt Environmental Collapse | RIO DE JANEIRO, BRAZIL - JUNE 18: A flag marking dangerous currents flies at Ipanema beach on the Atlantic Ocean on June 18, 2015 in Rio de Janeiro, Brazil. Pope Francis' encyclical on climate change, 'Laudato Si', calls for protection of the world's oceans and climate via 'enforceable international agreements'. The Pope stated that human activity has caused 'the bulk of global warming'. (Photo by Mario Tama/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5897 VA0001979240 | 477639432 | Papal Encyclical Calls For Global Agreements To Halt Environmental Collapse | RIO DE JANEIRO, BRAZIL - JUNE 18:  The Atlantic Ocean washes up at Arpoador rock on June 18, 2015 in Rio de Janeiro, Brazil. Pope Francis' encyclical on climate change, 'Laudato Si', calls for protection of the world's oceans and climate via 'enforceable international agreements'. The Pope stated that human activity has caused 'the bulk of global warming'.  (Photo by Mario Tama/Getty Images) |
| 5898 VA0001979240 | 477639440 | Papal Encyclical Calls For Global Agreements To Halt Environmental Collapse | RIO DE JANEIRO, BRAZIL - JUNE 18: Atlantic Ocean waves wash up on Ipanema beach on June 18, 2015 in Rio de Janeiro, Brazil. Pope Francis' encyclical on climate change, 'Laudato Si', calls for protection of the world's oceans and climate via 'enforceable international agreements'. The Pope stated that human activity has caused 'the bulk of global warming'.  (Photo by Mario Tama/Getty Images) |
| 5899 VA0001979240 | 478613458 | Brazil Faces Endemic Overcrowding In Its Ailing Prison System | MANAUS, BRAZIL - JUNE 23: A detainee poses in his cell in the Desembargador Raimundo Vidal Pessoa penitentiary, inaugurated in 1904, on June 23, 2015 in Manaus, Amazonas state, Brazil. The aging prison has an official capacity of about 250 but now holds around 700 prisoners. Brazil's Amazonas state prison system now holds nearly three times as many inmates as it was designed for. A new Justice Ministry report states that Brazil holds 607,000 people in its prisons which only have the capacity for 376,000 inmates. The report notes that Brazil's prison population is now the fourth largest in the world, behind the U.S., Russia and China with the number of Brazilians behind bars nearly doubling in a decade. It is the only country of the four whose prison population continues to rise. Justice Minister Eduardo Cardozo has called the situation 'medieval'. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increased prison population. The report comes amidst a controversial new bill that would reduce the age of adult criminal responsibility in the country from 18 to 16 and place further strain on the country's overwhelmed prison system.  (Photo by Mario Tama/Getty Images) |
| 5900 VA0001979240 | 478613462 | Brazil Faces Endemic Overcrowding In Its Ailing Prison System | MANAUS, BRAZIL - JUNE 23: Detainees spend time in a holding cell in the overcrowded Desembargador Raimundo Vidal Pessoa penitentiary, inaugurated in 1904, on June 23, 2015 in Manaus, Amazonas state, Brazil. Brazil's Amazonas state prison system now holds nearly three times as many inmates as it was designed for. A new Justice Ministry report states that Brazil holds 607,000 people in its prisons which only have the capacity for 376,000 inmates. The report notes that Brazil's prison population is now the fourth largest in the world, behind the U.S., Russia and China with the number of Brazilians behind bars nearly doubling in a decade. It is the only country of the four whose prison population continues to rise. Justice Minister Eduardo Cardozo has called the situation 'medieval'. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increased prison population. The report comes amidst a controversial new bill that would reduce the age of adult criminal responsibility in the country from 18 to 16 and place further strain on the country's overwhelmed prison system.  (Photo by Mario Tama/Getty Images) |
| 5901 VA0001979240 | 478613478 | Brazil Faces Endemic Overcrowding In Its Ailing Prison System | MANAUS, BRAZIL - JUNE 23:  Detainees pose in their cell in the overcrowded Desembargador Raimundo Vidal Pessoa penitentiary, inaugurated in 1904, on June 23, 2015 in Manaus, Amazonas state, Brazil. Inmates have constructed makeshift multi-tier beds in their cells to ease overcrowding. Brazil's Amazonas state prison system now holds nearly three times as many inmates as it was designed for. A new Justice Ministry report states that Brazil holds 607,000 people in its prisons which only have the capacity for 376,000 inmates. The report notes that Brazil's prison population is now the fourth largest in the world, behind the U.S., Russia and China with the number of Brazilians behind bars nearly doubling in a decade. It is the only country of the four whose prison population continues to rise. Justice Minister Eduardo Cardozo has called the situation 'medieval'. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increased prison population. The report comes amidst a controversial new bill that would reduce the age of adult criminal responsibility in the country from 18 to 16 and place further strain on the country's overwhelmed prison system.  (Photo by Mario Tama/Getty Images) |
| 5902 VA0001979240 | 478613562 | Brazil Faces Endemic Overcrowding In Its Ailing Prison System | MANAUS, BRAZIL - JUNE 23: A detainee uses a makeshift shower in the recreation yard of the overcrowded Desembargador Raimundo Vidal Pessoa penitentiary, inaugurated in 1904, on June 23, 2015 in Manaus, Amazonas state, Brazil. The aging prison has an official capacity of about 250 but now holds around 700 prisoners. Brazil's Amazonas state prison system now holds nearly three times as many inmates as it was designed for. A new Justice Ministry report states that Brazil holds 607,000 people in its prisons which only have the capacity for 376,000 inmates. The report notes that Brazil's prison population is now the fourth largest in the world, behind the U.S., Russia and China with the number of Brazilians behind bars nearly doubling in a decade. It is the only country of the four whose prison population continues to rise. Justice Minister Eduardo Cardozo has called the situation 'medieval'. A vast increase in minor drug arrests, a dearth of legal advice for prisoners and a lack of political will for new prisons have contributed to the increased prison population. The report comes amidst a controversial new bill that would reduce the age of adult criminal responsibility in the country from 18 to 16 and place further strain on the country's overwhelmed prison system. (Photo by Mario Tama/Getty Images) |
| 5903 VA0001979240 | 478653232 | 300 Million Dollar Stadium Built For FIFA World Cup Sits Vastly Underused In Manaus | MANAUS, BRAZIL - JUNE 26:  Vendors sit in front of the Arena de Amazonia June 26, 2015 in Manaus, Brazil. The arena was constructed for $300 million as one of the host sites for the 2014 FIFA World Cup. The city in the Amazon doesn't have a first-division soccer team and the venue has only hosted a smattering of events following the World Cup. (Photo by Mario Tama/Getty Images) |
| 5904 VA0001979240 | 478653298 | 300 Million Dollar Stadium Built For FIFA World Cup Sits Vastly Underused In Manaus | MANAUS, BRAZIL - JUNE 26:  A tour guide stands in the Arena de Amazonia June 26, 2015 in Manaus, Brazil. The arena was constructed for $300 million as one of the host sites for the 2014 FIFA World Cup. The city in the Amazon doesn't have a first-division soccer team and the venue has only hosted a smattering of events following the World Cup. (Photo by Mario Tama/Getty Images) |
| 5905 VA0001979240 | 478654252 | 300 Million Dollar Stadium Built For FIFA World Cup Sits Vastly Underused In Manaus | MANAUS, BRAZIL - JUNE 26:  Bikers pass an old wall just outside an entrance road to the Arena de Amazonia June 26, 2015 in Manaus, Brazil. The arena was constructed for $300 million as one of the host sites for the 2014 FIFA World Cup. The city in the Amazon doesn't have a first-division soccer team and the venue has only hosted a smattering of events following the World Cup. (Photo by Mario Tama/Getty Images) |
| 5906 VA0001979240 | 478654254 | 300 Million Dollar Stadium Built For FIFA World Cup Sits Vastly Underused In Manaus | MANAUS, BRAZIL - JUNE 26:  An empty locker room is seen in the Arena de Amazonia June 26, 2015 in Manaus, Brazil. The arena was constructed for $300 million as one of the host sites for the 2014 FIFA World Cup. The city in the Amazon doesn't have a first-division soccer team and the venue has only hosted a smattering of events following the World Cup. (Photo by Mario Tama/Getty Images) |
| 5907 VA0001979240 | 478654358 | 300 Million Dollar Stadium Built For FIFA World Cup Sits Vastly Underused In Manaus | MANAUS, BRAZIL - JUNE 26:  Clouds hang above the Arena de Amazonia June 26, 2015 in Manaus, Brazil. The arena was constructed for $300 million as one of the host sites for the 2014 FIFA World Cup. The city in the Amazon doesn't have a first-division soccer team and the venue has only hosted a smattering of events following the World Cup. (Photo by Mario Tama/Getty Images) |
| 5908 VA0001979240 | 478654374 | 300 Million Dollar Stadium Built For FIFA World Cup Sits Vastly Underused In Manaus | MANAUS, BRAZIL - JUNE 26:  A general view of the Arena de Amazonia June 26, 2015 in Manaus, Brazil. The arena was constructed for $300 million as one of the host sites for the 2014 FIFA World Cup. The city in the Amazon doesn't have a first-division soccer team and the venue has only hosted a smattering of events following the World Cup. (Photo by Mario Tama/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5909 VA0001985261 | 158025718 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09:  Owner of the Atlanta Falcons, Arthur Blank, talks to quarterback Matt Ryan #2 of the Atlanta Falcons before their game against the Carolina Panthers at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5910 VA0001985261 | 158027703 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09:  Cam Newton #1 of the Carolina Panthers runs with the ball during their game against the Atlanta Falcons at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5911 VA0001985261 | 158027709 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09:  Robert McClain #27 of the Atlanta Falcons tries to tackle Steve Smith #89 of the Carolina Panthers during their game at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5912 VA0001985261 | 158027718 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09:  Matt Ryan #2 of the Atlanta Falcons calls a play in the huddle during their game against the Carolina Panthers at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5913 VA0001985261 | 158027720 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09:  Teammates  Chris Owens #21 of the Atlanta Falcons and  Thomas DeCoud #28 tackle Mike Tolbert #35 of the Carolina Panthers during their game at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5914 VA0001985261 | 158030083 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09:  Cam Newton #1 of the Carolina Panthers and teammate DeAngelo Williams #34 celebrate after Williams run for a touchdown late in the game against the Atlanta Falcons at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5915 VA0001985261 | 158030100 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09:  DeAngelo Williams #34 of the Carolina Panthers runs for a touchdown during their game against the Atlanta Falcons at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5916 VA0001985261 | 158030109 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09:  Thomas Davis #58 of the Carolina Panthers celebrates after making an interception against the Atlanta Falcons during their game at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5917 VA0001985261 | 158030113 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09:  Captain Munnerlyn #41 of the Carolina Panthers watches as Julio Jones #11 of the Atlanta Falcons drops a pass during their game at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5918 VA0001985261 | 158030119 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09:  Cam Newton #1 of the Carolina Panthers encourages the defense late in the fourth quarter during their game against the Atlanta Falcons at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5919 VA0001985261 | 158030122 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09:  Cam Newton #1 of the Carolina Panthers runs for a touchdown during their game against the Atlanta Falcons at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5920 VA0001985261 | 158030134 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09:  John Abraham #55 of the Atlanta Falcons tries to tackle DeAngelo Williams #34 of the Carolina Panthers during their game at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5921 VA0001985261 | 158030159 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 09:  Matt Ryan #2 of the Atlanta Falcons drops back to pass during their game against the Carolina Panthers at Bank of America Stadium on December 9, 2012 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5922 VA0001985263 | 56415963 | Chicago Bears v Pittsburgh Steelers | PITTSBURGH - DECEMBER 11:  Jerome Bettis #36 of the Pittsburgh Steelers runs over Brian Urlacher #54 the Chicago Bears for a touchdown on December 11, 2005 at Heinz Field in Pittsburgh, Pennsylvania. The Steelers defeated the Bears 21-9.  (Photo by Ezra Shaw/Getty Images) |
| 5923 VA0001985263 | 56437740 | Chicago Bears v Pittsburgh Steelers | PITTSBURGH - DECEMBER 11:  Lance Briggs #55 of the Chicago Bears stands on the field during the NFL game with the Pittsburgh Steelers on December 11, 2005 at Heinz Field in Pittsburgh, Pennsylvania. The Steelers won 21-9.  (Photo by Ezra Shaw/Getty Images) |
| 5924 VA0001985263 | 56437795 | Chicago Bears v Pittsburgh Steelers | PITTSBURGH - DECEMBER 11:  Willie Parker #39 of the Pittsburgh Steelers carries the ball during the NFL game with the Chicago Bears on December 11, 2005 at Heinz Field in Pittsburgh, Pennsylvania. The Steelers won 21-9.  (Photo by Ezra Shaw/Getty Images) |
| 5925 VA0001985265 | 501217698 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13:  Head coach Ron Rivera of the Carolina Panthers looks on against the Atlanta Falcons in the 1st quarter during their game at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5926 VA0001985265 | 501235532 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13:  Head coach Ron Rivera of the Carolina Panthers runs onto the field against the Atlanta Falcons during their game at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5927 VA0001985265 | 501238030 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13:  Cam Newton #1 of the Carolina Panthers celebrates a 3rd quarter touchdown against the Atlanta Falcons during their game at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5928 VA0001985265 | 501238300 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13:  Cam Newton #1 congratulates teammate Luke Kuechly #59 of the Carolina Panthers celebrates after Kuechly made an interception in the third quarter during their game against the Atlanta Falcons at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5929 VA0001985265 | 501240790 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13:  Cam Newton #1 of the Carolina Panthers celebrates after defeating the Atlanta Falcons 38-0 at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5930 VA0001985265 | 501240806 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13:  Cam Newton #1 of the Carolina Panthers talks to Matt Ryan #2 of the Atlanta Falcons after defeating the Atlanta Falcons 38-0 at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5931 VA0001985265 | 501241354 | Atlanta Falcons v Carolina Panthers | CHARLOTTE, NC - DECEMBER 13:  Cam Newton #1 congratulates teammate Luke Kuechly #59 of the Carolina Panthers after Kuechly made an interception in the 3rd quarter during their game against the Atlanta Falcons at Bank of America Stadium on December 13, 2015 in Charlotte, North Carolina.  (Photo by Streeter Lecka/Getty Images) |
| 5932 VA0001985297 | 500267194 | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Ben Roethlisberger #7 of the Pittsburgh Steelers warms up before the start of the game against Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |
| 5933 VA0001985297 | 500269966 | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Ben Roethlisberger #7 of the Pittsburgh Steelers talks with Offensive Coordinator Todd HAley during the first quarter of the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |
| 5934 VA0001985297 | 500270334 | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Antonio Brown #84 of the Pittsburgh Steelers celebrates a touchdown in the second quarter of the game against the Indianapolis Colts  at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |
| 5935 VA0001985297 | 500274650 | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Punter Pat McAfee #1 of the Indianapolis Colts attempts to tackle Antonio Brown #84 of the Pittsburgh Steelers as he returns a punt for a 71 yard touchdown in the fourth quarter of the game at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5936 VA0001985297 | 500274654 | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Zurlon Tipton #37 of the Indianapolis Colts runs the ball past Lawrence Timmons #94 of the Pittsburgh Steelers in the second half of the game at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |
| 5937 VA0001985297 | 500274670 | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Matt Hasselbeck #8 of the Indianapolis Colts takes a moment on the field after being injured in the second half of the game against the Pittsburgh Steelers at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |
| 5938 VA0001985297 | 500274764 | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Ben Roethlisberger #7 of the Pittsburgh Steelers celebrates a second quarter touchdown during the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Justin Aller/Getty Images) |
| 5939 VA0001985608 | 500272586 | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Martavis Bryant #10 of the Pittsburgh Steelers runs the ball after making a catch for a 68 yard touchdown in the third quarter of the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Joe Sargent/Getty Images) |
| 5940 VA0001985608 | 500272610 | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Markus Wheaton #11 of the Pittsburgh Steelers carries the ball in the second quarter of the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Joe Sargent/Getty Images) |
| 5941 VA0001985608 | 500273492 | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Antonio Brown #84 of the Pittsburgh Steelers celebrates a third quarter touchdown during the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Joe Sargent/Getty Images) |
| 5942 VA0001985608 | 500273776 | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Antonio Brown #84 of the Pittsburgh Steelers celebrates a fourth quarter touchdown by jumping on the goal post during the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Joe Sargent/Getty Images) |
| 5943 VA0001985608 | 500273780 | Indianapolis Colts v Pittsburgh Steelers | PITTSBURGH, PA - DECEMBER 6: Antonio Brown #84 of the Pittsburgh Steelers celebrates a fourth quarter touchdown by jumping on the goal post during the game against the Indianapolis Colts at Heinz Field on December 6, 2015 in Pittsburgh, Pennsylvania. (Photo by Joe Sargent/Getty Images) |
| 5944 VA0001987305 | 161482194 | Washington Capitals v Pittsburgh Penguins | PITTSBURGH, PA - FEBRUARY 7: Jeff Schultz #55 of the Washington Capitals skates against the Pittsburgh Penguins during the game at Consol Energy Center on February 7, 2013 in Pittsburgh, Pennsylvania. (Photo by Justin K. Aller/Getty Images) |
| 5945 VA0001987305 | 161482197 | Washington Capitals v Pittsburgh Penguins | PITTSBURGH, PA - FEBRUARY 7: Adam Oates of the Washington Capitals coaches against the Pittsburgh Penguins during the game at Consol Energy Center on February 7, 2013 in Pittsburgh, Pennsylvania. (Photo by Justin K. Aller/Getty Images) |
| 5946 VA0001987305 | 161482238 | Washington Capitals v Pittsburgh Penguins | PITTSBURGH, PA - FEBRUARY 7: Marc-Andre Fleury #29 of the Pittsburgh Penguins protects the net against the Washington Capitals during the game at Consol Energy Center on February 7, 2013 in Pittsburgh, Pennsylvania. (Photo by Justin K. Aller/Getty Images) |
| 5947 VA0001987305 | 161482246 | Washington Capitals v Pittsburgh Penguins | PITTSBURGH, PA - FEBRUARY 7: Mike Green #52 of the Washington Capitals skates against the Pittsburgh Penguins during the game at Consol Energy Center on February 7, 2013 in Pittsburgh, Pennsylvania. (Photo by Justin K. Aller/Getty Images) |
| 5948 VA0001987305 | 161482285 | Washington Capitals v Pittsburgh Penguins | PITTSBURGH, PA - FEBRUARY 7: Dylan Reese #42 of the Pittsburgh Penguins skates against the Washington Capitals during the game at Consol Energy Center on February 7, 2013 in Pittsburgh, Pennsylvania. (Photo by Justin K. Aller/Getty Images) |
| 5949 VA0001991496 | 461052180 | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | MIAMI, FL - JANUARY 05: Newlyweds Karla Arguello (L) and Catherina Pareto walk out of the Miami-Dade courthouse as the first couple to marry in Florida after Circuit Judge Sarah Zabel presided over the marriage of the couple during a ceremony in the judges courtroom on January 5, 2015 in Miami, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene.(Photo by Joe Raedle/Getty Images) |
| 5950 VA0001991496 | 461052182 | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | MIAMI, FL - JANUARY 05: Newlyweds Jeff Delmay (3rd R) and Todd Delmay (2nd R) hug as Karla Arguello (L) and Catherina Pareto (2nd L), who also were married, look on during a marriage ceremony in the Miami-Dade court room of Circuit Judge Sarah Zabel on January 5, 2015 in Miami, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 5951 VA0001991496 | 461052210 | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | MIAMI, FL - JANUARY 05: Newlyweds Jeff Delmay and Todd Delmay (L-R) exchange rings during a marriage ceremony in the Miami-Dade court room of Circuit Judge Sarah Zabel on January 5, 2015 in Miami, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 5952 VA0001991496 | 461053252 | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | MIAMI, FL - JANUARY 05: Jeff Ronci (L) and Juan Talavera are embrace as they arrive at the Clerk of the Courts - Miami-Dade County Court to obtain their marriage license after the courts announced it was legal on January 5, 2015 in Miami, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 5953 VA0001991496 | 461074702 | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | FORT LAUDERDALE, FL - JANUARY 06: (L-R) Jonathon Infante-May and his husband Joseph Infante-May embrace after getting married during a ceremony at the Broward County Courthouse on January 6, 2015 in Fort Lauderdale, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 5954 VA0001991496 | 461074708 | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | FORT LAUDERDALE, FL - JANUARY 06: Omayra Somarriba and Beatriz Nieves kiss after getting married during a ceremony at the Broward County Courthouse on January 6, 2015 in Fort Lauderdale, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 5955 VA0001991496 | 461074758 | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | FORT LAUDERDALE, FL - JANUARY 06: A couple exchange rings as they are wed during a wedding ceremony at the Broward County Courthouse on January 6, 2015 in Fort Lauderdale, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 5956 VA0001991496 | 461074924 | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | FORT LAUDERDALE, FL - JANUARY 06: Carlos Noda (3rd L) and his husband to be Rich Matthews (3rd R) stand in line with others waiting to get their marriage license from the Clerk of the Court at the Broward County Courthouse on January 6, 2015 in Fort Lauderdale, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 5957 VA0001991496 | 461074950 | Florida Federal Judge Issues Ruling Allowing Gay Marriages Across The State | FORT LAUDERDALE, FL - JANUARY 06: Johnnie Bowls embraces Will Hill before being married during a ceremony at the Broward County Courthouse on January 6, 2015 in Fort Lauderdale, Florida. Gay marriage is now legal statewide after the courts ruled that the ban on gay marriage is unconstitutional and the Supreme Court declined to intervene. (Photo by Joe Raedle/Getty Images) |
| 5958 VA0001991496 | 461196298 | Global Reaction To The Terrorist Attack On French Newspaper Charlie Hebdo | MIAMI, FL - JANUARY 08: People hold signs reading 'Je Suis Charlie' (I am Charlie), to show their support for the victims of the terrorist attack at French magazine Charlie Hebdo on January 8, 2015 in Miami. Gunmen in Paris, France killed 12 people during an attack at the offices of the satirical newspaper on January 7, 2015. (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5959 VA0001991496 | 461295410 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10:  A woman hangs her laundry to dry in front of her home made out of tin and tarps that her family built over the land where their homes once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes.  (Photo by Joe Raedle/Getty Images) |
| 5960 VA0001991496 | 461295452 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10:  A woman holds her baby near the home made out of tin and tarps that her family built over the land where their home once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes.  (Photo by Joe Raedle/Getty Images) |
| 5961 VA0001991496 | 461295458 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10:  A billboard featuring Venezuelan President Nicolas Maduro is used as a wall for a home made out of tin and tarps that is built over the land where a home once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes.  (Photo by Joe Raedle/Getty Images) |
| 5962 VA0001991496 | 461295460 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10:  A family  looks out from behind the tarp that serves as the front door to their home built over the land where their homes once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes.  (Photo by Joe Raedle/Getty Images) |
| 5963 VA0001991496 | 461295468 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10:  People walk together through the camp where they live in homes made out of tin and tarps built over the land where their homes once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes.  (Photo by Joe Raedle/Getty Images) |
| 5964 VA0001991496 | 461295476 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10: Children play a game of dominoes as they hang out together near the homes made out of tin and tarps that their families built over the land where their homes once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes.  (Photo by Joe Raedle/Getty Images) |
| 5965 VA0001991496 | 461295480 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10:  Kids stand outside their homes in a camp where they live with their families in homes made out of tin and tarps that were built over the land where their homes once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes.  (Photo by Joe Raedle/Getty Images) |
| 5966 VA0001991496 | 461295482 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 10:  A young man walks through the camp where he lives with his family in a home made out of tin and tarps that his family built over the land where their home once stood before a magnitude 7.0 earthquake struck just before 5 p.m. on January 12, 2010, destroying their homes and killing as many as 316,000 people on January 10, 2015 in Port-au-Prince, Haiti. Five years later many of the tent camps and shantytowns that once sheltered some 1.5 million people now hold about 80,000 as the government tries to move them into permanent homes.  (Photo by Joe Raedle/Getty Images) |
| 5967 VA0001991496 | 461344402 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 11: Children sit on the wall next to the National Cathedral that was destroyed five years ago by a magnitude 7.0 earthquake that struck just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people on January 11, 2015 in Port-au-Prince, Haiti. Five years later a church has been built next to the ruins and the city of Port-au-Prince struggles to recover even as the government is now locked in a stalemate over parliamentary elections that have been delayed for over three years, with almost daily protests occurring the people are asking for the elections to take place. (Photo by Joe Raedle/Getty Images) |
| 5968 VA0001991496 | 461344412 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 11:  People pray in the new church built next to the National Cathedral that was destroyed five years ago a magnitude 7.0 earthquake that struck just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people on January 11, 2015 in Port-au-Prince, Haiti. Five years later a church has been built next to the ruins and the city of Port-au-Prince struggles to recover even as the government is now locked in a stalemate over parliamentary elections that have been delayed for over three years, with almost daily protests occurring the people are asking for the elections to take place.  (Photo by Joe Raedle/Getty Images) |
| 5969 VA0001991496 | 461344764 | Haitian President Martelly Set To Rule By Decree If Lawmakers Term Expire | PORT-AU-PRINCE, HAITI - JANUARY 11: A protester holds pictures of former Haitian President Jean-Bertrand Aristide as demonstrators make their voices heard in opposition to Haitian President Michel Martelly who is locked in a stalemate over parlimentary elections on January 11, 2015 in Port-au-Prince, Haiti. The day before the anniversary of the magnitude 7.0 earthquake that struck just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, protesters are asking the government to hold elections and for the president to step down after the elections have been delayed for over three years. (Photo by Joe Raedle/Getty Images) |
| 5970 VA0001991496 | 461344876 | Haitian President Martelly Set To Rule By Decree If Lawmakers Term Expire | PORT-AU-PRINCE, HAITI - JANUARY 11: Protesters hold pictures of former Haitian President Jean-Bertrand Aristide as they make their voices heard in opposition to current Haitian President Michel Martelly who is locked in a stalemate over parlimentary elections on January 11, 2015 in Port-au-Prince, Haiti. The day before the anniversary of the magnitude 7.0 earthquake that struck just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, protesters are asking the government to hold elections and for the president to step down after the elections have been delayed for over three years. (Photo by Joe Raedle/Getty Images) |
| 5971 VA0001991496 | 461344882 | Haitian President Martelly Set To Rule By Decree If Lawmakers Term Expire | PORT-AU-PRINCE, HAITI - JANUARY 11: Protesters hold pictures of former Haitian President Jean-Bertrand Aristide as they make their voices heard in opposition to current Haitian President Michel Martelly who is locked in a stalemate over parlimentary elections on January 11, 2015 in Port-au-Prince, Haiti. The day before the anniversary of the magnitude 7.0 earthquake that struck just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, protesters are asking the government to hold elections and for the president to step down after the elections have been delayed for over three years. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 5972 | VA0001991496 | 461344900 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 11:  Homes dot the hillside a day before the five year anniversary of a magnitude 7.0 earthquake hitting just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people on January 11, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover  as the government is now locked in a stalemate over parliamentary elections that have been delayed for over three years, with almost daily protests occurring as the people are asking for the elections to take place.  (Photo by Joe Raedle/Getty Images) |
| 5973 | VA0001991496 | 461438244 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 12:  A picture showing a cross next to a church destroyed during the earthquake lays on the ground as people place flowers and pay their respects at a memorial built in memory of the tens of thousands killed and buried in the mass grave at Titanyen during a service to remember the five year anniversary of a magnitude 7.0 earthquake hitting just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people on January 12, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government is now locked in a stalemate over parliamentary elections, with almost daily protests occurring as the people are asking for the elections to take place. (Photo by Joe Raedle/Getty Images) |
| 5974 | VA0001991496 | 461455568 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 12:  People in Haiti continue to rebuild and reestablish their daily routines on the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 12, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 5975 | VA0001991496 | 461455572 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 12: Erol Josue, a Vodou priest, performs a ceremony to bless those killed during a magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 12, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections.  (Photo by Joe Raedle/Getty Images) |
| 5976 | VA0001991496 | 461496876 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 13:  People fill the streets in an open air market as Haiti continue to rebuild and reestablish its daily routines after the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 13, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 5977 | VA0001991496 | 461496882 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 13:  A color guard raises the Haitian flag in front of the what was once the Presidential Palace before it was destroyed when a magnitude 7.0 earthquake struck just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people on January 13, 2015 in Port-au-Prince, Haiti. The government is now locked in a stalemate over parliamentary elections that have been delayed for over three years as they try to avert a crisis. (Photo by Joe Raedle/Getty Images) |
| 5978 | VA0001991496 | 461496928 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 13:  People in Haiti continue to rebuild and reestablish their daily routines after the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 13, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 5979 | VA0001991496 | 461496944 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 13:  People in Haiti continue to rebuild and reestablish their daily routines after the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 13, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 5980 | VA0001991496 | 461496952 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 13:  People in Haiti continue to rebuild and reestablish their daily routines after the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 13, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 5981 | VA0001991496 | 461496968 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 13:  People in Haiti continue to rebuild and reestablish their daily routines after the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 13, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 5982 | VA0001991496 | 461496970 | Five Years After Haiti's Devastating Earthquake, Impoverished Country Continues Slow Recovery | PORT-AU-PRINCE, HAITI - JANUARY 13:  People in Haiti continue to rebuild and reestablish their daily routines after the five year anniversary of the magnitude 7.0 earthquake that hit just before 5 p.m. on Jan. 12, 2010, destroying buildings and killing as many as 316,000 people, on January 13, 2015 in Port-au-Prince, Haiti. Five years later the city of Port-au-Prince struggles to recover as the government attempts to avoid a political crisis over the lack of parliamentary elections. (Photo by Joe Raedle/Getty Images) |
| 5983 | VA0001991496 | 461965644 | Activists Demonstrate Against FL's Attorney General Pam Bondi Backing Of Lawsuit Against Obama's Immigration Action | MIAMI, FL - JANUARY 22:  Protesters gather to ask that Florida Attorney General Pam Bondi withdraw the state of Florida from the list of 25 states that joined a lawsuit against U.S. President Barack Obama's Executive Action on Immigration on January 22, 2015 in Miami, Florida. The lawsuit that Bondi supports aims to stop the Presidents recent executive action on immigration, halting the implementation of DAPA (Deferred Action for Parental Accountability) and stopping hte expansion of DACA, which could allow up to 5 million people to apply for work permits and live without the fear of deportation. (Photo by Joe Raedle/Getty Images) |
| 5984 | VA0001991496 | 461965646 | Activists Demonstrate Against FL's Attorney General Pam Bondi Backing Of Lawsuit Against Obama's Immigration Action | MIAMI, FL - JANUARY 22: Viviana Ivalo (L) and Cecilia Chaar join with other protesters  to ask that Florida Attorney General Pam Bondi withdraw the state of Florida from the list of 25 states that joined a lawsuit against U.S. President Barack Obama's Executive Action on Immigration on January 22, 2015 in Miami, Florida. The lawsuit that Bondi supports aims to stop the Presidents recent executive action on immigration, halting the implementation of DAPA (Deferred Action for Parental Accountability) and stopping hte expansion of DACA, which could allow up to 5 million people to apply for work permits and live without the fear of deportation.  (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5985 VA0001991496 | 461965654 | Activists Demonstrate Against FL's Attorney General Pam Bondi Backing Of Lawsuit Against Obama's Immigration Action | MIAMI, FL - JANUARY 22:  Protesters gather to ask that Florida Attorney General Pam Bondi withdraw the state of Florida from the list of 25 states that joined a lawsuit against U.S. President Barack Obama's Executive Action on Immigration on January 22, 2015 in Miami, Florida. The lawsuit that Bondi supports aims to stop the Presidents recent executive action on immigration, halting the implementation of DAPA (Deferred Action for Parental Accountability) and stopping the expansion of DACA, which could allow up to 5 million people to apply for work permits and live without the fear of deportation.  (Photo by Joe Raedle/Getty Images) |
| 5986 VA0001991496 | 461965658 | Activists Demonstrate Against FL's Attorney General Pam Bondi Backing Of Lawsuit Against Obama's Immigration Action | MIAMI, FL - JANUARY 22:  Protesters gather to ask that Florida Attorney General Pam Bondi withdraw the state of Florida from the list of 25 states that joined a lawsuit against U.S. President Barack Obama's Executive Action on Immigration on January 22, 2015 in Miami, Florida. The lawsuit that Bondi supports aims to stop the Presidents recent executive action on immigration, halting the implementation of DAPA (Deferred Action for Parental Accountability) and stopping the expansion of DACA, which could allow up to 5 million people to apply for work permits and live without the fear of deportation.  (Photo by Joe Raedle/Getty Images) |
| 5987 VA0001991496 | 462015214 | Florida Governor Rick Scott Speaks On State's December Job Numbers | MIRAMAR, FL - JANUARY 23:  Florida Governor Rick Scott speaks to the media during a visit to SeaLand shipping lines new Intra-Americas headquarters on January 23, 2015 in Miramar, Florida. Scott announced that Florida businesses added 11,500 private-sector jobs in December 2014 and since December 2010, Florida has added 728,500 private-sector jobs. (Photo by Joe Raedle/Getty Images) |
| 5988 VA0001991496 | 462015220 | Florida Governor Rick Scott Speaks On State's December Job Numbers | MIRAMAR, FL - JANUARY 23:  Florida Governor Rick Scott speaks to the media during a visit to SeaLand shipping lines new Intra-Americas headquarters on January 23, 2015 in Miramar, Florida. Scott announced that Florida businesses added 11,500 private-sector jobs in December 2014 and since December 2010, Florida has added 728,500 private-sector jobs. (Photo by Joe Raedle/Getty Images) |
| 5989 VA0001991496 | 462037036 | Sports Illustrated Lays Off Its Remaining Staff Photographers | MIAMI, FL - JANUARY 23: A Sports Illustrated magazine is seen on a book store shelf on January 23, 2015 in Miami, Florida. Time Inc. the parent company of the magazine announced today it was laying off all six of its staff photographers and will rely more on freelancers. (Photo by Joe Raedle/Getty Images) |
| 5990 VA0001991496 | 462299774 | Northeast Blizzard Causes Flight Delays Across The U.S. | MIAMI, FL - JANUARY 26:  A departure board lists cancelled flights at Miami International Airport on January 26, 2015 in Miami, Florida. Northeast coast airports are canceling thousands of flights as a major winter storm hits the North East U.S.  (Photo by Joe Raedle/Getty Images) |
| 5991 VA0001991496 | 462357168 | Stranded Travelers Take Refuge On Miami's Beaches | MIAMI BEACH, FL - JANUARY 27:  Erin McGrath (2nd R) and Vinnie Miliano (R) prepare for a day at the beach after their return flight to New York was delayed until Thursday when most Northeast coast airports  were shut down lastnight as a winter storm hit the area  on January 27, 2015 in Miami Beach, Florida. As airplane passengers found themselves  scrambling to make their way home some got to enjoy another day or two at the beach as they wait for flights to be rescheduled.  (Photo by Joe Raedle/Getty Images) |
| 5992 VA0001991496 | 462357182 | Stranded Travelers Take Refuge On Miami's Beaches | MIAMI BEACH, FL - JANUARY 27: Vinnie Miliano (L) and Erin McGrath spend a day at the beach after their return flight to New York was delayed until Thursday after most Northeast coast airports were shut down last night as a winter storm hit the area on January 27, 2015 in Miami Beach, Florida. As airplane passengers found themselves  scrambling to make their way home some got to enjoy another day or two at the beach as they wait for flights to be rescheduled.  (Photo by Joe Raedle/Getty Images) |
| 5993 VA0001991496 | 462470688 | Biologists Track Northern African Pythons In Florida's Everglades | MIAMI, FL - JANUARY 29:  Volunteers hunt for Northern African rock pythons and other non-native snakes in the Florida Everglades on January 29, 2015 in Miami, Florida.  The National Park Service along with The Florida Fish and Wildlife Conservation Commission, the Everglades Cooperative Invasive Species Management Area (ECISMA), Miami-Dade County, South Florida Water Management District, U.S. Fish and Wildlife Service, and the United States Geological Survey, University of Florida were surveying an area for the Northern African pythons (also called African rock pythons) and the Burmese Python in western Miami-Dade County. The teams of snake hunters were checking the levees, canals and marsh on foot for the invasive species of reptile. Many of the non-native snakes have been introduced in to the wild when people release pet snakes after they grow to large to keep.  (Photo by Joe Raedle/Getty Images) |
| 5994 VA0001991496 | 462470776 | Biologists Track Northern African Pythons In Florida's Everglades | MIAMI, FL - JANUARY 29:  Jenny Ketterlin Eckles (L) a  non-native Wildlife Biologist, and Edward Mercer, non-native Wildlife Technician, both with the Florida Fish and Wildlife Conservation Commission hold a Burmese Python during a press conference in the Florida Everglades about the non-native species on January 29, 2015 in Miami, Florida.  The Florida Fish and Wildlife Conservation Commission along with the Everglades Cooperative Invasive Species Management Area (ECISMA), Miami-Dade County, National Park Service, South Florida Water Management District, U.S. Fish and Wildlife Service, United States Geological Survey, University of Florida were surveying an area for the Northern African pythons (also called African rock pythons) and the Burmese Python in western Miami-Dade County. The teams of snake hunters were checking the levees, canals and marsh on foot for the  invasive species of reptile. Many of the non-native snakes have been introduced in to the wild when people release pet snakes after they grow to large to keep. (Photo by Joe Raedle/Getty Images) |
| 5995 VA0001991496 | 462470784 | Biologists Track Northern African Pythons In Florida's Everglades | MIAMI, FL - JANUARY 29: Edward Mercer, a Florida Fish and Wildlife Conservation Commission non-native Wildlife Technician, holds a North African Python during a press conference in the Florida Everglades about the non-native species on January 29, 2015 in Miami, Florida.  The Florida Fish and Wildlife Conservation Commission along with the Everglades Cooperative Invasive Species Management Area (ECISMA), Miami-Dade County, National Park Service, South Florida Water Management District, U.S. Fish and Wildlife Service, United States Geological Survey, University of Florida were surveying an area for the Northern African pythons (also called African rock pythons) and the Burmese Python in western Miami-Dade County. The teams of snake hunters were checking the levees, canals and marsh on foot for the invasive species of reptile. Many of the non-native snakes have been introduced in to the wild when people release pet snakes after they grow to large to keep. (Photo by Joe Raedle/Getty Images) |
| 5996 VA0001991496 | 462470794 | Biologists Track Northern African Pythons In Florida's Everglades | MIAMI, FL - JANUARY 29: Edward Mercer, a  Florida Fish and Wildlife Conservation Commission non-native Wildlife Technician, holds a Burmese Python during a press conference in the Florida Everglades about the non-native species on January 29, 2015 in Miami, Florida.  The Florida Fish and Wildlife Conservation Commission along with the Everglades Cooperative Invasive Species Management Area (ECISMA), Miami-Dade County, National Park Service, South Florida Water Management District, U.S. Fish and Wildlife Service, United States Geological Survey, University of Florida were surveying an area for the Northern African pythons (also called African rock pythons) and the Burmese Python in western Miami-Dade County. The teams of snake hunters were checking the levees, canals and marsh on foot for the invasive species of reptile. Many of the non-native snakes have been introduced in to the wild when people release pet snakes after they grow to large to keep.  (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 5997 VA0001991496 | 462471242 | Biologists Track Northern African Pythons In Florida's Everglades | MIAMI, FL - JANUARY 29:  A volunteer hunts for Northern African rock pythons and other non-native snakes in the Florida Everglades on January 29, 2015 in Miami, Florida.  The National Park Service along with The Florida Fish and Wildlife Conservation Commission, the Everglades Cooperative Invasive Species Management Area (ECISMA), Miami-Dade County, South Florida Water Management District, U.S. Fish and Wildlife Service, and the United States Geological Survey, University of Florida were surveying an area for the Northern African pythons (also called African rock pythons) and the Burmese Python in western Miami-Dade County. The teams of snake hunters were checking the levees, canals and marsh on foot for the invasive species of reptile. Many of the non-native snakes were introduced in to the wild when people release pet snakes after they grow to large to keep.  (Photo by Joe Raedle/Getty Images) |
| 5998 VA0001991496 | 462531426 | Miami's Water And Sewer Dept. Prepares For Spike In Sewer System Usage At Peak Times During Superbowl | MIAMI, FL - JANUARY 30: A pressure gauge is seen at the Miami Dade County Water Systems treatment plant as the department prepares for any problems on Super bowl Sunday if demand for water is too much due to a spike in bathroom trips that could impact household water pressure on January 30, 2015 in Miami, Florida. The Water department has found that on footballs biggest day: water pressure can drop by as much as 18-22 pounds per square inch right at the two-minute warning of the first half and continue throughout halftime, as well as right after the game. Due to the spike in use the department will be monitoring the systems demand and may add another pump to the system at each plant to compensate for the decrease in pressure.  (Photo by Joe Raedle/Getty Images) |
| 5999 VA0001991496 | 462531546 | Miami's Water And Sewer Dept. Prepares For Spike In Sewer System Usage At Peak Times During Superbowl | MIAMI, FL - JANUARY 30:  Franklin Alexander, Treatment Plant Operator 2 of the Miami Dade County Water Systems Operations, cleans a water holding tank as the Miami-Dade county water operatoins prepare for any problems on Super bowl Sunday if demand for water is too much due to a spike in bathroom trips that could impact household water pressure on January 30, 2015 in Miami, Florida. The Water department has found that on footballs biggest day: water pressure can drop by as much as 18-22 pounds per square inch right at the two-minute warning of the first half and continue throughout halftime, as well as right after the game. Due to the spike in use the department will be monitoring the systems demand and may add another pump to the system at each plant to compensate for the decrease in pressure.  (Photo by Joe Raedle/Getty Images) |
| 6000 VA0001991496 | 462709056 | NYSE To Delist RadioShack Shares As Electronics Retailer Continues To Struggle | MIAMI, FL - FEBRUARY 03:  A RadioShack sign is seen outside a store on February 3, 2015 in Miami, Florida. Reports indicate that the New York Stock Exchange will suspend trading in RadioShack and delist the stock as the company may shut down the retail chain in a bankruptcy deal that would sell about half its store leases to Sprint Corp. and close the rest.  (Photo by Joe Raedle/Getty Images) |
| 6001 VA0001991496 | 462709082 | NYSE To Delist RadioShack Shares As Electronics Retailer Continues To Struggle | MIAMI, FL - FEBRUARY 03:  A RadioShack sign is seen outside a store on February 3, 2015 in Miami, Florida. Reports indicate that the New York Stock Exchange will suspend trading in RadioShack and delist the stock as the company may shut down the retail chain in a bankruptcy deal that would sell about half its store leases to Sprint Corp. and close the rest.  (Photo by Joe Raedle/Getty Images) |
| 6002 VA0001991496 | 462712312 | NYSE To Delist RadioShack Shares As Electronics Retailer Continues To Struggle | MIAMI, FL - FEBRUARY 03:  A RadioShack store is seen on February 3, 2015 in Miami, Florida. Reports indicate that the New York Stock Exchange will suspend trading in RadioShack and delist the stock as the company may shut down the retail chain in a bankruptcy deal that would sell about half its store leases to Sprint Corp. and close the rest.  (Photo by Joe Raedle/Getty Images) |
| 6003 VA0001991496 | 462712338 | NYSE To Delist RadioShack Shares As Electronics Retailer Continues To Struggle | MIAMI, FL - FEBRUARY 03:  A RadioShack store is seen on February 3, 2015 in Miami, Florida. Reports indicate that the New York Stock Exchange will suspend trading in RadioShack and delist the stock as the company may shut down the retail chain in a bankruptcy deal that would sell about half its store leases to Sprint Corp. and close the rest.  (Photo by Joe Raedle/Getty Images) |
| 6004 VA0001991496 | 462802270 | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05:  Pedro Rojas holds a sign directing people to an insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next largest metropolitan area, Atlanta, Georgia.  (Photo by Joe Raedle/Getty Images) |
| 6005 VA0001991496 | 462802364 | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05:  Oreste Alvarez  holds a sign directing people to UniVista Insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia.  (Photo by Joe Raedle/Getty Images) |
| 6006 VA0001991496 | 462802366 | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05:  Pedro Rojas holds a sign directing people to an insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next largest metropolitan area, Atlanta, Georgia.  (Photo by Joe Raedle/Getty Images) |
| 6007 VA0001991496 | 462802370 | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05:  Aymara Marchante (L) and Wiktor Garcia sit with Maria Elena Santa Coloma, an insurance advisor with UniVista Insurance company, as they sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next largest metropolitan area, Atlanta, Georgia. (Photo by Joe Raedle/Getty Images) |
| 6008 VA0001991496 | 462802374 | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05:  Pedro Rojas holds a sign directing people to an insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next largest metropolitan area, Atlanta, Georgia.  (Photo by Joe Raedle/Getty Images) |
| 6009 VA0001991496 | 462802388 | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05:  Oreste Alvarez  holds a sign directing people to UniVista Insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia.  (Photo by Joe Raedle/Getty Images) |
| 6010 VA0001991496 | 462802394 | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05:  Oreste Alvarez  holds a sign directing people to UniVista Insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia.  (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6011 VA0001991496 | 462802396 | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05:  Pedro Rojas holds a sign directing people to an insurance company where they can sign up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia.  (Photo by Joe Raedle/Getty Images) |
| 6012 VA0001991496 | 462802400 | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05:  Ariel Fernandez (L) sits with Noel Nogues, an insurance  advisor with UniVista Insurance company, as he signs up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia.  (Photo by Joe Raedle/Getty Images) |
| 6013 VA0001991496 | 462802450 | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05:  Ariel Fernandez (L) sits with Noel Nogues, an insurance  advisor with UniVista Insurance company, as he signs up for the Affordable Care Act, also known as Obamacare, before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia.  (Photo by Joe Raedle/Getty Images) |
| 6014 VA0001991496 | 462802452 | Deadline Approaches To Signup For Health Insurance Under Affordable Care Act | MIAMI, FL - FEBRUARY 05:  A sign waves from the top of insurance co. roof advertising for the Affordable Care Act, also known as Obamacare, as the company tries to sign people up before the February 15th deadline on February 5, 2015 in Miami, Florida. Numbers released by the government show that the Miami-Fort Lauderdale-West Palm Beach metropolitan area has signed up 637,514 consumers so far since open enrollment began on Nov. 15, which is more than twice as many as the next large metropolitan area, Atlanta, Georgia.  (Photo by Joe Raedle/Getty Images) |
| 6015 VA0001991496 | 462853036 | Career Fair Held For Veterans In Miami | MIAMI, FL - FEBRUARY 06: Jonathan Danner , a recruiter for DHL, (L) speaks with U.S. military veteran Arlington Robertson as he explains the jobs available during the Veterans Career and Resource Fair hosted by Florida International University and the Miami Vet Center on February 6, 2015 in Miami, Florida. Today, the Labor Department released figures that showed employers in the U.S. added 257,000 jobs in January which is more than forecast and that worker earnings also risen.  (Photo by Joe Raedle/Getty Images) |
| 6016 VA0001991496 | 463080262 | Marco Rubio Joins Goldman Sachs CEO At Small Business Graduation Ceremony | MIAMI, FL - FEBRUARY 09:  Sen. Marco Rubio (R-FL) speaks with the media after delivering remarks during the graduation of small business owners from the Goldman Sachs 10,000 Small Businesses program held at the Freedom Tower at Miami Dade College on February 9, 2015 in Miami, Florida. The Goldman Sachs 10,000 Small Businesses program helps owners in the Greater Miami area by providing them with greater access to business education, financial capital and business support services.  (Photo by Joe Raedle/Getty Images) |
| 6017 VA0001991496 | 463202868 | Miami Prepares To Host Annual Boat Show | MIAMI BEACH, FL - FEBRUARY 11: Workers prepare a display for the opening of The 2015 Miami International Boat Show on February 11, 2015 in Miami Beach, Florida.  The boat show starts February 12 with more than 2,000 exhibitors and more than 3,000 boats on display.  (Photo by Joe Raedle/Getty Images) |
| 6018 VA0001991496 | 463202882 | Miami Prepares To Host Annual Boat Show | MIAMI BEACH, FL - FEBRUARY 11:  Trey Jaskiewicz cleans the deck of the Xquisite yacht as he prepares the boat for the opening of The 2015 Miami International Boat Show on February 11, 2015 in Miami, Florida.  The boat show starts February 12 with more than 2,000 exhibitors and more than 3,000 boats on display.  (Photo by Joe Raedle/Getty Images) |
| 6019 VA0001991496 | 463204118 | Miami Prepares To Host Annual Boat Show | MIAMI BEACH, FL - FEBRUARY 11:  Julie Sue prepares a Formula boat that is on display for the opening of The 2015 Miami International Boat Show on February 11, 2015 in Miami Beach, Florida.  The boat show starts tomorrow with more than 2,000 exhibitors and more than 3,000 boats on display.  (Photo by Joe Raedle/Getty Images) |
| 6020 VA0001991496 | 463285220 | Montana State Lawmaker Proposes Bill That Would Outlaw Yoga Pants | MIAMI BEACH, FL - FEBRUARY 12:  Woman wearing yoga pants walk down the street on February 12, 2015 in Miami Beach, Florida. On Tuesday, Montana state Rep. David Moore introduced a bill that would expand the states existing indecent exposure laws to include tight pants such as yoga pants.  (Photo by Joe Raedle/Getty Images) |
| 6021 VA0001991496 | 463285224 | Montana State Lawmaker Proposes Bill That Would Outlaw Yoga Pants | MIAMI, FL - FEBRUARY 12:  Tash Golden wears yoga pants as she leads a class at the Green Monkey yoga studio on February 12, 2015 in Miami Beach, Florida. On Tuesday, Montana state Rep. David Moore introduced a bill that would expand the states existing indecent exposure laws to include tight pants such as yoga pants.  (Photo by Joe Raedle/Getty Images) |
| 6022 VA0001991496 | 463375752 | Miami Hosts Annual Coconut Grove Art Festival | MIAMI, FL - FEBRUARY 13: Allan Teger puts his,"Bodyscapes", photographs on display for the opening of the 52nd Annual Coconut Grove Arts Festival on February 13, 2015 in Miami, Florida. The festival runs from February 14-16 and brings together artists from more than 47 U.S. states and Canada displaying mixed media, painting, photography, digital art, printmaking & drawing, watercolor, claywork, glass, fiber, jewelry & metalwork, sculpture and wood.  (Photo by Joe Raedle/Getty Images) |
| 6023 VA0001991496 | 463375776 | Miami Hosts Annual Coconut Grove Art Festival | MIAMI, FL - FEBRUARY 13:  John Scanlan puts his, " Windows to the World", photographs on display for the opening of the 52nd Annual Coconut Grove Arts Festival on February 13, 2015 in Miami, Florida. The festival runs from February 14-16 and brings together artists from more than 47 U.S. states and Canada displaying mixed media, painting, photography, digital art, printmaking & drawing, watercolor, claywork, glass, fiber, jewelry & metalwork, sculpture and wood. (Photo by Joe Raedle/Getty Images) |
| 6024 VA0001991496 | 463680500 | Immigrant Children Sworn In At Florida Naturalization Ceremony | HOMESTEAD, FL - FEBRUARY 17:  A newly sworn in  United States citizen holds her paperwork during a naturalization ceremony put on by the U.S. Citizenship and Immigration Services at the Biscayne National Park on February 17, 2015 in Homestead, Florida. The ceremony saw roughly 150 people, primarily children, sworn in from countries around the globe such as China, Philippines and Cuba. among others.  (Photo by Joe Raedle/Getty Images) |
| 6025 VA0001991496 | 463871866 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employees Clara Martinez (L) and Saray Arrozarena (R) stock the shelves at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6026 VA0001991496 | 463871910 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employees Iliana Sanchez (C) and her fellow employees stock the shelves at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6027 VA0001991496 | 463871912 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employee Dayngel Fernandez works in the produce department stocking shelves at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6028 | VA0001991496 | 463871922 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employee Dayngel Fernandez works in the produce department stocking shelves at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6029 | VA0001991496 | 463871932 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employee Darlin Cienfuegos rings up customer purchases at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6030 | VA0001991496 | 463871936 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employee Yurdin Velazquez pushes grocery carts at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6031 | VA0001991496 | 463871944 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employee Blanca Mojita rings up a customers purchases at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6032 | VA0001991496 | 463871948 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employee, Adriana Cajuso, (2L) rings up the purchases of customer Yoalmi Matias as she checks-out at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6033 | VA0001991496 | 463871956 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  A customer prepares to load her car with the purchases she made at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6034 | VA0001991496 | 463871958 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  A Walmart customer exits from the store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6035 | VA0001991496 | 463871992 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employee Dayngel Fernandez works in the produce department stocking shelves at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6036 | VA0001991496 | 463871996 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employee Yanetsi Grave (C) and her fellow employees stock the shelves at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6037 | VA0001991496 | 463872006 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart customers exit from the store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6038 | VA0001991496 | 463872016 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employee Adriana Cajuso (R) takes payment from customer Yoalmi Matias as she checks-out at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6039 | VA0001991496 | 463872024 | Wal-Mart Announces Its Increasing Wages | MIAMI, FL - FEBRUARY 19:  Walmart employee Dayngel Fernandez works in the produce department stocking shelves at a Walmart store on February 19, 2015 in Miami, Florida.  The Walmart company announced Thursday that it will raise the wages of its store employees to $10 per hour by next February, bringing pay hikes to an estimated 500,000 workers.  (Photo by Joe Raedle/Getty Images) |
| 6040 | VA0001991496 | 464336344 | Havana Hosts Annual Tobacco Festival | PINAR DEL RIO, CUBA - FEBRUARY 24:  During the week-long International Habano Cigar Festival, a worker readies tobacco leaves for drying at a tobacco drying house on a plantation in Vuelta Abajo on February 24, 2015 in Pinar del Rio, Cuba.  The annual cigar festival attracts tourists from around the world to sample the islands world renowned tobacco.  (Photo by Joe Raedle/Getty Images) |
| 6041 | VA0001991496 | 464340440 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 24: Cars drive along a highway on February 24, 2015 in Havana, Cuba.  The recent thaw in U.S.-Cuba relations has increased the number of American visitors to the island.  (Photo by Joe Raedle/Getty Images) |
| 6042 | VA0001991496 | 464340450 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 23:  A cruise ship is seen in Port of Havana on February 23, 2015 in Havana, Cuba.  The recent thaw in U.S.-Cuba relations has increased the number of American visitors to the island.  (Photo by Joe Raedle/Getty Images) |
| 6043 | VA0001991496 | 464340472 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | PINAR DEL RIO, CUBA - FEBRUARY 24:  A sign features Cuban revolutionary leader Fidel Castro on February 24, 2015 in Pinar del Rio, Cuba.  The recent thaw in U.S.-Cuba relations has increased the number of American visitors to the island.  (Photo by Joe Raedle/Getty Images) |
| 6044 | VA0001991496 | 464419252 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 25: Tourists mill around in the Revolutionary Square in front of an image of revolutionary leader Camilo Cienfuegos on February 25, 2015 in Havana, Cuba. The recent thaw in U.S.-Cuba relations has increased the number of American visitors to the island. (Photo by Joe Raedle/Getty Images) |
| 6045 | VA0001991496 | 464419280 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 25: A waitress takes the orders from customers at the restaurant "El Balcon" a restaurant run out of a private home on February 25, 2015 in Havana, Cuba. U.S. and Cuban government officials are set to start a second round of talks on Friday to restore diplomatic relations between the two countries. (Photo by Joe Raedle/Getty Images) |
| 6046 | VA0001991496 | 464704258 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 27: Newlyweds ride through the streets in an vintage American car as the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 27, 2015 in Havana, Cuba. The dialogue is an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 6047 | VA0001991496 | 464704658 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 27: A tourists buggy is drawn by a horse as the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 27, 2015 in Havana, Cuba. The dialogue is an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6048 | VA0001991496 | 464704668 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 27: The United States Interests Section is seen along the Malecon as Cuba and the U.S. governments sit down for a second round of discussions to restore diplomatic relations on February 27, 2015 in Havana, Cuba. Among the discussions will be to convert the Interests Section back to a U.S. Embassy. (Photo by Joe Raedle/Getty Images) |
| 6049 | VA0001991496 | 464704754 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 27: Tourists take in the sights as the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 27, 2015 in Havana, Cuba. The dialogue is an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 6050 | VA0001991496 | 464809020 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 28: People walk along the Malecon a day after the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 28, 2015 in Havana, Cuba.  The dialogue is an effort to restore full diplomatic relations and move toward opening trade.  (Photo by Joe Raedle/Getty Images) |
| 6051 | VA0001991496 | 464809026 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 28:  Vintage American automobiles are seen on the street as their owners wait for tourists wanting a ride a day after the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 28, 2015 in Havana, Cuba.  The dialogue is an effort to restore full diplomatic relations and move toward opening trade.  (Photo by Joe Raedle/Getty Images) |
| 6052 | VA0001991496 | 464809060 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 28:  Tourist take in the sites from a double decker tour bus of Havana a day after the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 28, 2015 in Havana, Cuba.  The dialogue is an effort to restore full diplomatic relations and move toward opening trade.  (Photo by Joe Raedle/Getty Images) |
| 6053 | VA0001991496 | 464809082 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - FEBRUARY 28: Tourists take in the sites from a double decker tour bus of Havana a day after the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 28, 2015 in Havana, Cuba.  The dialogue is an effort to restore full diplomatic relations and move toward opening trade.  (Photo by Joe Raedle/Getty Images) |
| 6054 | VA0001991496 | 464809094 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | GABRIEL, CUBA - FEBRUARY 28:  A poster of Revolutionary hero Che Guevara is seen next to the road a day after the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 28, 2015 in Gabriel, Cuba.  The dialogue is an effort to restore full diplomatic relations and move toward opening trade.  (Photo by Joe Raedle/Getty Images) |
| 6055 | VA0001991496 | 464809112 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | GABRIEL, CUBA - FEBRUARY 28:  A poster of Revolutionary hero Che Guevara is seen next to the road a day after the second round of diplomatic talks between the United States and Cuban officials took place in Washington, DC on February 28, 2015 in Gabriel, Cuba.  The dialogue is an effort to restore full diplomatic relations and move toward opening trade.  (Photo by Joe Raedle/Getty Images) |
| 6056 | VA0001991496 | 464915888 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - MARCH 01: An aerial view is seen from a Miami-bound  American Airlines charter plane taking off from José Martí International Airport on March 1, 2015 in Havana, Cuba.  The United States and Cuban officials continue their dialogue in an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 6057 | VA0001991496 | 464915966 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - MARCH 01: A passenger waits for his Miami-bound plane at José Martí International Airport on March 1, 2015 in Havana, Cuba. The United States and Cuban officials continue their dialogue in an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 6058 | VA0001991496 | 464915970 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - MARCH 01: Miami-bound passengers sit on a bus as they wait to be brought to an American Airlines charter plane at José Martí International Airport on March 1, 2015 in Havana, Cuba. The United States and Cuban officials continue their dialogue in an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 6059 | VA0001991496 | 464915978 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - MARCH 01: Miami-bound passengers walk to a bus as they prepare to board a charter plane at José Martí International Airport on March 1, 2015 in Havana, Cuba. The United States and Cuban officials continue their dialogue in an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 6060 | VA0001991496 | 464915980 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - MARCH 01: Miami-bound passengers exit from a bus as they prepare to board an American Airlines charter plane at José Martí International Airport on March 1, 2015 in Havana, Cuba. The United States and Cuban officials continue their dialogue in an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 6061 | VA0001991496 | 464915986 | Cuba Poised For New Realities As Diplomatic Ties With U.S. Are Restored | HAVANA, CUBA - MARCH 01: A Miami-bound American Airlines charter plane waits on the tarmac at José Martí International Airport on March 1, 2015 in Havana, Cuba. The United States and Cuban officials continue their dialogue in an effort to restore full diplomatic relations and move toward opening trade. (Photo by Joe Raedle/Getty Images) |
| 6062 | VA0001991496 | 465228430 | CBP Demonstrates New App For Expedited Passport Control And Customs Screening | MIAMI, FL - MARCH 04:  Christine Rolin prepares to pass her iphone over a scanner as she uses the new mobile app for expedited passport and customer screening being unveiled for international travelers arriving at Miami International Airport on March 4, 2015 in Miami, Florida. Miami-Dade Aviation Department and U.S. Customs and Border Protection (CBP) unveiled a new mobile app for expedited passport and customs screening. The app for iOS and Android devices allows U.S. citizens and some Canadian citizens to enter and submit their passport and customs declaration information using their smartphone or tablet and to help avoid the long waits in the exit lanes.  (Photo by Joe Raedle/Getty Images) |
| 6063 | VA0001991496 | 465228438 | CBP Demonstrates New App For Expedited Passport Control And Customs Screening | MIAMI, FL - MARCH 04: A phone is passed over a scanner during a demonstration in the use of the new mobile app for expedited passport and customer screening being unveiled for international travelers arriving at Miami International Airport on March 4, 2015 in Miami, Florida. Miami-Dade Aviation Department and U.S. Customs and Border Protection (CBP) unveiled a new mobile app for expedited passport and customs screening. The app for iOS and Android devices allows U.S. citizens and some Canadian citizens to enter and submit their passport and customs declaration information using their smartphone or tablet and to help avoid the long waits in the exit lanes.  (Photo by Joe Raedle/Getty Images) |
| 6064 | VA0001991496 | 465228470 | CBP Demonstrates New App For Expedited Passport Control And Customs Screening | MIAMI, FL - MARCH 04:  A sign points passengers  to the mobile passport control window set up for international travelers arriving at Miami International Airport on March 4, 2015 in Miami, Florida. Miami-Dade Aviation Department and U.S. Customs and Border Protection (CBP) unveiled a new mobile app for expedited passport and customs screening. The app for iOS and Android devices allows U.S. citizens and some Canadian citizens to enter and submit their passport and customs declaration information using their smartphone or tablet and to help avoid the long waits in the exit lanes.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6065 | VA0001991496 | 465228502 | CBP Demonstrates New App For Expedited Passport Control And Customs Screening | MIAMI, FL - MARCH 04: Christine Rolin passes her iphone over a scanner as she uses the new mobile app for expedited passport and customer screening being unveiled for international travelers arriving at Miami International Airport on March 4, 2015 in Miami, Florida. Miami-Dade Aviation Department and U.S. Customs and Border Protection (CBP) unveiled a new mobile app for expedited passport and customs screening. The app for iOS and Android devices allows U.S. citizens and some Canadian citizens to enter and submit their passport and customs declaration information using their smartphone or tablet and to help avoid the long waits in the exit lanes. (Photo by Joe Raedle/Getty Images) |
| 6066 | VA0001991496 | 465228528 | CBP Demonstrates New App For Expedited Passport Control And Customs Screening | MIAMI, FL - MARCH 04: A sign points passengers  to the mobile passport control window set up for international travelers arriving at Miami International Airport on March 4, 2015 in Miami, Florida. Miami-Dade Aviation Department and U.S. Customs and Border Protection (CBP) unveiled a new mobile app for expedited passport and customs screening. The app for iOS and Android devices allows U.S. citizens and some Canadian citizens to enter and submit their passport and customs declaration information using their smartphone or tablet and to help avoid the long waits in the exit lanes. (Photo by Joe Raedle/Getty Images) |
| 6067 | VA0001991496 | 465275986 | Non-Recyclable Keurig Coffee Pods Come Under Fire--And Continue To Sell | MIAMI, FL - MARCH 05:  In this photo illustration, Keurig Green Mountain Inc. K-Cup coffee packs are seen on March 5, 2015 in Miami, Florida. John Sylvan the inventor of the popular Keurig K-Cups is reported to have said that he regrets making the non-recyclable, single-serve coffee pods, because they are bad for the environment.  (Photo Illustration by Joe Raedle/Getty Images) |
| 6068 | VA0001991496 | 465275988 | Non-Recyclable Keurig Coffee Pods Come Under Fire--And Continue To Sell | MIAMI, FL - MARCH 05:  In this photo illustration, Keurig Green Mountain Inc. K-Cup coffee packs are seen on March 5, 2015 in Miami, Florida. John Sylvan the inventor of the popular Keurig K-Cups is reported to have said that he regrets making the non-recyclable, single-serve coffee pods, because they are bad for the environment.  (Photo Illustration by Joe Raedle/Getty Images) |
| 6069 | VA0001991496 | 465275998 | Non-Recyclable Keurig Coffee Pods Come Under Fire--And Continue To Sell | MIAMI, FL - MARCH 05:  In this photo illustration, Keurig Green Mountain Inc. K-Cup coffee packs are seen on March 5, 2015 in Miami, Florida. John Sylvan the inventor of the popular Keurig K-Cups is reported to have said that he regrets making the non-recyclable, single-serve coffee pods, because they are bad for the environment.   (Photo Illustration by Joe Raedle/Getty Images) |
| 6070 | VA0001991496 | 465276004 | Non-Recyclable Keurig Coffee Pods Come Under Fire--And Continue To Sell | MIAMI, FL - MARCH 05:  In this photo illustration, Keurig Green Mountain Inc. K-Cup coffee packs are seen on March 5, 2015 in Miami, Florida. John Sylvan the inventor of the popular Keurig K-Cups is reported to have said that he regrets making the non-recyclable, single-serve coffee pods, because they are bad for the environment.  (Photo Illustration by Joe Raedle/Getty Images) |
| 6071 | VA0001991496 | 465276014 | Non-Recyclable Keurig Coffee Pods Come Under Fire--And Continue To Sell | MIAMI, FL - MARCH 05:  A Keurig coffee maker is seen for sale on a store shelf on March 5, 2015 in Miami, Florida. John Sylvan the inventor of the popular Keurig K-Cups is reported to have said that he regrets making the non-recyclable, single-serve coffee pods, because they are bad for the environment. (Photo by Joe Raedle/Getty Images) |
| 6072 | VA0001991496 | 465539106 | Hillary And Chelsea Clinton Host Clinton Global Initiative University | CORAL GABLES, FL - MARCH 07:  Hillary Rodham Clinton, Former U.S. Secretary of State and U.S. Senator from New York (L) and her daughter Chelsea Clinton, Vice Chair, Clinton Foundation embrace as they attend the 2015 Meeting of Clinton Global Initiative University at the University of Miami on March 7, 2015 in Coral Gables, Florida. The 2015 Clinton Global Initiative University meeting encourages students to take action on some of the Millennial generations biggest concerns such as the future of energy, the power of big data to address global challenges, and peace-building in the Middle East and North Africa.  (Photo by Joe Raedle/Getty Images) |
| 6073 | VA0001991496 | 465694350 | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09:  Florida Governor Rick Scott (C) greets people as he attends a road expansion event at the Casa Maiz restaurant where he fielded questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports.  (Photo by Joe Raedle/Getty Images) |
| 6074 | VA0001991496 | 465694354 | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09:  Florida Governor Rick Scott attends a road expansion event at the Casa Maiz restaurant as he fields questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports.  (Photo by Joe Raedle/Getty Images) |
| 6075 | VA0001991496 | 465694364 | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09:  Florida Governor Rick Scott (C) arrives for a road expansion event at the Casa Maiz restaurant where he fielded questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports.  (Photo by Joe Raedle/Getty Images) |
| 6076 | VA0001991496 | 465694368 | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09:  Florida Governor Rick Scott (C) speaks to the media as he attends a road expansion event at the Casa Maiz restaurant as he fields questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports.  (Photo by Joe Raedle/Getty Images) |
| 6077 | VA0001991496 | 465694372 | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09:  Florida Governor Rick Scott (2nd R) attends a road expansion event at the Casa Maiz restaurant where he fieldeds questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports. (Photo by Joe Raedle/Getty Images) |
| 6078 | VA0001991496 | 465694380 | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09:  Florida Governor Rick Scott attends a road expansion event at the Casa Maiz restaurant as he fields questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports.  (Photo by Joe Raedle/Getty Images) |
| 6079 | VA0001991496 | 465694384 | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09:  Florida Governor Rick Scott (2nd R) greets people as he attends a road expansion event at the Casa Maiz restaurant where he fielded questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports.  (Photo by Joe Raedle/Getty Images) |
| 6080 | VA0001991496 | 465694386 | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09:  Florida Governor Rick Scott (4th L) greets workers as he attends a road expansion event at the Casa Maiz restaurant where he fielded questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6081 | VA0001991496 | 465694388 | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09:  Florida Governor Rick Scott attends a road expansion event at the Casa Maiz restaurant as he fields questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports.  (Photo by Joe Raedle/Getty Images) |
| 6082 | VA0001991496 | 465694398 | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09:  Florida Governor Rick Scott attends a road expansion event at the Casa Maiz restaurant where he fieldeds questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or "global warming" in any official communications, emails, or reports.  (Photo by Joe Raedle/Getty Images) |
| 6083 | VA0001991496 | 465694412 | Florida Governor Rick Scott Appears At South Florida Event | HIALEAH, FL - MARCH 09:  Florida Governor Rick Scott greets people as he attends a road expansion event at the Casa Maiz restaurant where he fielded questions from reporters about climate change on March 9, 2015 in Hialeah, Florida. Recent reports indicate that the Florida governor allegedly issued orders for certain state agencies to not to use the term "climate change" or global warming in any official communications, emails, or reports.  (Photo by Joe Raedle/Getty Images) |
| 6084 | VA0001991496 | 465792530 | USDA Includes Coffee In Its Dietary Guidelines For First Time | MARGATE, FL - MARCH 10:  Coffee beans are seen in the roaster during the process of making the Miami Beach blend of coffee at the Kana Coffee Roasters on March 10, 2015 in Margate, Florida. A panel of government-appointed scientists at the Dietary Guidelines Advisory Committee charged with proposing changes to U.S. dietary guidelines announced recently that three to five cups of coffee daily do not have long-term health risks, and help reduce the risk for heart disease and type 2 diabetes. (Photo by Joe Raedle/Getty Images) |
| 6085 | VA0001991496 | 465792700 | USDA Includes Coffee In Its Dietary Guidelines For First Time | MARGATE, FL - MARCH 10:  Coffee beans are ground in a grinder during the process of making the Miami Beach blend of coffee at the Kana Coffee Roasters on March 10, 2015 in Margate, Florida. A panel of government-appointed scientists at the Dietary Guidelines Advisory Committee charged with proposing changes to U.S. dietary guidelines announced recently that three to five cups of coffee daily do not have long-term health risks, and help reduce the risk for heart disease and type 2 diabetes.  (Photo by Joe Raedle/Getty Images) |
| 6086 | VA0001991496 | 465800046 | USDA Includes Coffee In Its Dietary Guidelines For First Time | MIAMI, FL - MARCH 10:  An expresso coffee pours into a cup for a customer at the Los Pinarenos Fruteria on March 10, 2015 in Miami, Florida.  A panel of government-appointed scientists at the Dietary Guidelines Advisory Committee charged with proposing changes to U.S. dietary guidelines announced recently that three to five cups of coffee daily do not have long-term health risks, and help reduce the risk for heart disease and type 2 diabetes.  (Photo by Joe Raedle/Getty Images) |
| 6087 | VA0001991496 | 465800076 | USDA Includes Coffee In Its Dietary Guidelines For First Time | MIAMI, FL - MARCH 10:  An expresso coffee sits on the counter at the Los Pinarenos Fruteria on March 10, 2015 in Miami, Florida.  A panel of government-appointed scientists at the Dietary Guidelines Advisory Committee charged with proposing changes to U.S. dietary guidelines announced recently that three to five cups of coffee daily do not have long-term health risks, and help reduce the risk for heart disease and type 2 diabetes.  (Photo by Joe Raedle/Getty Images) |
| 6088 | VA0001991496 | 466021450 | Visitors Explore Miami-Dade County Fair | MIAMI, FL - MARCH 12:  People line up at the Curly Fries stand as they attend the first day of the  Miami-Dade County Youth Fair at Tamiami Park on March 12, 2015 in Miami, Florida. The fair is celebrating its 64 anniversary and will be open for 21 days offering rides, food and fun for fair goers. (Photo by Joe Raedle/Getty Images) |
| 6089 | VA0001991496 | 466021482 | Visitors Explore Miami-Dade County Fair | MIAMI, FL - MARCH 12:  The ferris wheel is seen during the first day of the  Miami-Dade County Youth Fair at Tamiami Park  on March 12, 2015 in Miami, Florida. The fair is celebrating its 64 anniversary and will be open for 21 days offering rides, food and fun for fair goers.  (Photo by Joe Raedle/Getty Images) |
| 6090 | VA0001991496 | 466021488 | Visitors Explore Miami-Dade County Fair | MIAMI, FL - MARCH 12: Alina Arcas waits for her relatives to finish a ride on the first day of the  Miami-Dade County Youth Fair at Tamiami Park  on March 12, 2015 in Miami, Florida. The fair is celebrating its 64 anniversary and will be open for 21 days offering rides, food and fun for fair goers.  (Photo by Joe Raedle/Getty Images) |
| 6091 | VA0001991496 | 466021492 | Visitors Explore Miami-Dade County Fair | MIAMI, FL - MARCH 12:  Lisandra Miller bites into a funnel cake on the first day of the  Miami-Dade County Youth Fair at Tamiami Park  on March 12, 2015 in Miami, Florida. The fair is celebrating its 64 anniversary and will be open for 21 days offering rides, food and fun for fair goers.  (Photo by Joe Raedle/Getty Images) |
| 6092 | VA0001991496 | 466108504 | Miami Beach Installs Free Sunscreen Dispensers Across City | MIAMI BEACH, FL - MARCH 13:  Rachel Scherdin (L) and Caroline Oliveira help unveil one of 50 sunscreen dispensers that are being setup along the beach on March 13, 2015 in Miami Beach, Florida. The free sunscreen in the dispensers is from Miami Beach's official sun care line, called MB Miami Beach Suncare and will be their Triple Action Sea Kelp sunscreen with SPF 30.  (Photo by Joe Raedle/Getty Images) |
| 6093 | VA0001991496 | 466108512 | Miami Beach Installs Free Sunscreen Dispensers Across City | MIAMI BEACH, FL - MARCH 13:  A beach goer tries a squirt of sunscreen from one of 50 sunscreen dispensers that are being setup along the beach on March 13, 2015 in Miami Beach, Florida. The free sunscreen in the dispensers is from Miami Beach's official sun care line, called MB Miami Beach Suncare and will be their Triple Action Sea Kelp sunscreen with SPF 30.  (Photo by Joe Raedle/Getty Images) |
| 6094 | VA0001991496 | 466108514 | Miami Beach Installs Free Sunscreen Dispensers Across City | MIAMI BEACH, FL - MARCH 13: Caroline Oliveira (L) and Rachel Scherdin help unveil one of 50 sunscreen dispensers that are being setup along the beach on March 13, 2015 in Miami Beach, Florida. The free sunscreen in the dispensers is from Miami Beach's official sun care line, called MB Miami Beach Suncare and will be their Triple Action Sea Kelp sunscreen with SPF 30.  (Photo by Joe Raedle/Getty Images) |
| 6095 | VA0001991496 | 466108524 | Miami Beach Installs Free Sunscreen Dispensers Across City | MIAMI BEACH, FL - MARCH 13:  Rachel Scherdin (L) and Caroline Oliveira help unveil one of 50 sunscreen dispensers that are being setup along the beach on March 13, 2015 in Miami Beach, Florida. The free sunscreen in the dispensers is from Miami Beach's official sun care line, called MB Miami Beach Suncare and will be their Triple Action Sea Kelp sunscreen with SPF 30.  (Photo by Joe Raedle/Getty Images) |
| 6096 | VA0001991496 | 466436900 | Miami's Little Havana Hosts Calle Ocho Festival | MIAMI, FL - MARCH 15: Dancers participate in a Junkanoo parade during the Calle Ocho festival in the Little Havana neighborhood on March 15, 2015 in Miami, Florida. The annual festival draws thousands of people along a 20 block area for eating, drinking, people watching and dancing. (Photo by Joe Raedle/Getty Images) |
| 6097 | VA0001991496 | 466437022 | Miami's Little Havana Hosts Calle Ocho Festival | MIAMI, FL - MARCH 15: Dancers participate in a Junkanoo parade during the Calle Ocho festival in the Little Havana neighborhood on March 15, 2015 in Miami, Florida. The annual festival draws thousands of people along a 20 block area for eating, drinking, people watching and dancing. (Photo by Joe Raedle/Getty Images) |
| 6098 | VA0001991496 | 466437024 | Miami's Little Havana Hosts Calle Ocho Festival | MIAMI, FL - MARCH 15: Dancers participate in a Junkanoo parade during the Calle Ocho festival in the Little Havana neighborhood on March 15, 2015 in Miami, Florida. The annual festival draws thousands of people along a 20 block area for eating, drinking, people watching and dancing. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6099 | VA0001991496 | 466549858 | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16:  The endangered Everglades crabgrass is seen in the Everglades National Park on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem.  (Photo by Joe Raedle/Getty Images) |
| 6100 | VA0001991496 | 466549866 | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16:  The endangered Everglades crabgrass is seen in the Everglades National Park on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by Mr. Gann that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem.  (Photo by Joe Raedle/Getty Images) |
| 6101 | VA0001991496 | 466550018 | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16:  The sensitive ecological landscape of the Everglades National Park, home to many endangered and rare plants, is seen from the air on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem.  (Photo by Joe Raedle/Getty Images) |
| 6102 | VA0001991496 | 466550032 | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16:  The endangered Everglades crabgrass is seen in the Everglades National Park on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem.  (Photo by Joe Raedle/Getty Images) |
| 6103 | VA0001991496 | 466550044 | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16:  George D. Gann, chief conservation strategist of the  Institute for Regional Conservation,takes a picture of the endangered Everglades Crabgrass in the Everglades National Park as he gives a tour highlighting endangered plants on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by Mr. Gann that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem.  (Photo by Joe Raedle/Getty Images) |
| 6104 | VA0001991496 | 466550050 | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16:  The sensitive ecological landscape of the Everglades National Park, home to many endangered and rare plants, is seen from the air on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem.  (Photo by Joe Raedle/Getty Images) |
| 6105 | VA0001991496 | 466550386 | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16:  Birds are seen in the trees of the sensitive ecological landscape of the Everglades National Park home to many endangered and rare plants on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem.  (Photo by Joe Raedle/Getty Images) |
| 6106 | VA0001991496 | 466550396 | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16:  The sensitive ecological landscape of the Everglades National Park, home to many endangered and rare plants, is seen from the air on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem.  (Photo by Joe Raedle/Getty Images) |
| 6107 | VA0001991496 | 466550398 | Poaching And Climate Change Threaten Endangered Plants In Everglades | MIAMI, FL - MARCH 16: The sensitive ecological landscape of the Everglades National Park, home to many endangered and rare plants, is seen from the air on March 16, 2015 in Miami, Florida. The Institute for Regional Conservation released a 10-year report authored by George D. Gann, chief conservation strategist for the group, that included information on 59 rare and endangered plants, many of which used to flourished in South Florida and now are barely clinging to existence in the Everglades and nearby protected areas. The report provides park managers recommendations on habitat management in the face of potential impacts of sea level rise, invasive exotic species and other threats to the health of the ecosystem.  (Photo by Joe Raedle/Getty Images) |
| 6108 | VA0001991496 | 466716084 | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: The former home of Al Capone is seen from the pool cabana during a tour of the historic house on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana.(Photo by Joe Raedle/Getty Images) |
| 6109 | VA0001991496 | 466716088 | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: The spiral stairs are seen in the pool cabana during a tour of the former home of Al Capone on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana.  (Photo by Joe Raedle/Getty Images) |
| 6110 | VA0001991496 | 466716090 | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18:  The pool cabana is seen during a tour of the former home of Al Capone on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana.  (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6111 VA0001991496 | 466716092 | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: A television reporter takes a selfie in front of the pool and cabana during a tour of the former home of Al Capone on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |
| 6112 VA0001991496 | 466716096 | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18:  The former home of Al Capone is seen during a tour of the historic house on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |
| 6113 VA0001991496 | 466716098 | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: A living room in the former home of Al Capone is seen during a tour of the historic house on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |
| 6114 VA0001991496 | 466716106 | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: A living room in the former home of Al Capone is seen during a tour of the historic house on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana. (Photo by Joe Raedle/Getty Images) |
| 6115 VA0001991496 | 466716120 | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: Waiters are seen in the kitchen of the former home of Al Capone during a tour of the historic house on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana.  (Photo by Joe Raedle/Getty Images) |
| 6116 VA0001991496 | 466716138 | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: The lushly landscaped grounds around the former home of Al Capone are seen during a tour of the historic house on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana.  (Photo by Joe Raedle/Getty Images) |
| 6117 VA0001991496 | 466716346 | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18:  The pool cabana is seen during a tour of the former home of Al Capone on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana.  (Photo by Joe Raedle/Getty Images) |
| 6118 VA0001991496 | 466716352 | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18: A view off the back of the pool cabana is seen during a tour of the former home of Al Capone on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana.  (Photo by Joe Raedle/Getty Images) |
| 6119 VA0001991496 | 466716360 | Former Home Of Al Capone Refurbished In Miami Beach | MIAMI BEACH, FL - MARCH 18:  Sheetrock and other construction material is seen in the area of what ws the second floor bedroom where Al Capone spent his last days in his former house before passing away on March 18, 2015 in Miami Beach, Florida.  The home being restored by MB America was built in 1922 and bought by the prohibition-era gangster in 1928, the property, now renamed 93 Palm, is one of Miamis oldest and most notorious estates. The colonial-style, seven-bedroom property features three houses - the gate house, the main villa and the pool cabana.  (Photo by Joe Raedle/Getty Images) s |
| 6120 VA0001991496 | 467696582 | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | GUANACASTE, COSTA RICA - MARCH 26: A worker cleans the panels in a solar power park run by the Costa Rican Electricity Institute (ICE) as the power company has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in Guanacaste, Costa Rica. The milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy.  (Photo by Joe Raedle/Getty Images) |
| 6121 VA0001991496 | 467700590 | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | GUANACASTE, COSTA RICA - MARCH 26: A large pipe is seen inside a hydroelectric plant run by the Costa Rican Electricity Institute (ICE) as the power company has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in Guanacaste, Costa Rica. The milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy.  (Photo by Joe Raedle/Getty Images) |
| 6122 VA0001991496 | 467700596 | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | GUANACASTE, COSTA RICA - MARCH 26: A hydroelectric plant run by the Costa Rican Electricity Institute (ICE) is seen as the power company has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in Guanacaste, Costa Rica. The milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy.  (Photo by Joe Raedle/Getty Images) |
| 6123 VA0001991496 | 467700620 | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | GUANACASTE, COSTA RICA - MARCH 26: Carlos Manuel Quiros stands near a dam at a hydroelectric plant run by the Costa Rican Electricity Institute (ICE) as the power company has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in Guanacaste, Costa Rica. The milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy.  (Photo by Joe Raedle/Getty Images) |
| 6124 VA0001991496 | 467700722 | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | GUANACASTE, COSTA RICA - MARCH 26:  The water intake structure is seen on a lake near the hydroelectric plant run by the Costa Rican Electricity Institute (ICE) as the power company has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in Guanacaste, Costa Rica. The milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy.  (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6125 | VA0001991496 | 467700744 | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | GUANACASTE, COSTA RICA - MARCH 26: The water intake structure is seen on a lake near the hydroelectric plant run by the Costa Rican Electricity Institute (ICE) as the power company has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in Guanacaste, Costa Rica. The milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy. (Photo by Joe Raedle/Getty Images) |
| 6126 | VA0001991496 | 467701280 | Costa Rica Uses 100 Percent Renewable Energy For A Record 75 Days | LA FORTUNA, COSTA RICA - MARCH 26:  Arenal, a dormant volcano, is seen as  the Costa Rican Electricity Institute (ICE) has managed to produce all of the electricity for the nation from renewable energy sources for more than 80 days straight on March 26, 2015 in La Fortuna, Costa Rica.  The remarkable milestone has been reached with the use of hydroelectric power plants and a combination of wind, solar, and geothermal energy.  (Photo by Joe Raedle/Getty Images) |
| 6127 | VA0001991496 | 467890876 | The Coffee Economy In Costa Rica | ALAJUELA, COSTA RICA - MARCH 25: A worker carries his machete as he tends to the coffee plants at the Doka Estate coffee farm on March 25, 2015 in Alajuela, Costa Rica. The farm is one of many that produce high quality coffee that is exported to the United States where a panel of government-appointed scientists at the Dietary Guidelines Advisory Committee charged with proposing changes to U.S. dietary guidelines announced recently that three to five cups of coffee daily do not have long-term health risks, and help reduce the risk for heart disease and type 2 diabetes.  (Photo by Joe Raedle/Getty Images) |
| 6128 | VA0001991496 | 467891608 | The Coffee Economy In Costa Rica | ALAJUELA, COSTA RICA - MARCH 25: Roasted coffee beans are seen on display at the Doka Estate coffee farm on March 25, 2015 in Alajuela, Costa Rica. The farm is one of many that produce high quality coffee that is exported to the United States where a panel of government-appointed scientists at the Dietary Guidelines Advisory Committee charged with proposing changes to U.S. dietary guidelines announced recently that three to five cups of coffee daily do not have long-term health risks and type 2 diabetes.  (Photo by Joe Raedle/Getty Images) |
| 6129 | VA0002001556 | 508985810 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6130 | VA0002001556 | 508985884 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6131 | VA0002001556 | 508985976 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07: Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6132 | VA0002001556 | 508986000 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Coldplay, Beyonce and Bruno Mars performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6133 | VA0002001556 | 508986008 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Coldplay, Beyonce and Bruno Mars performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6134 | VA0002001556 | 508986012 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Coldplay, Beyonce and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6135 | VA0002001556 | 508986146 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Beyonce, Chris Martin of Coldplay and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6136 | VA0002001556 | 508986166 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Beyonce, Guy Berryman of Coldplay, Chris Martin of Coldplay, Mark Ronson and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6137 | VA0002001556 | 508986176 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Chris Martin of Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6138 | VA0002001556 | 508986242 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Beyonce performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6139 | VA0002001556 | 508986286 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Beyonce performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6140 | VA0002001556 | 508986392 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Chris Martin of Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6141 | VA0002001556 | 508986404 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Beyonce, Chris Martin of Coldplay, and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6142 | VA0002001556 | 508986414 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Beyonce, Chris Martin of Coldplay, and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6143 | VA0002001556 | 508986438 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Beyonce, Chris Martin of Coldplay, and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6144 | VA0002001556 | 508986484 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Beyonce performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6145 | VA0002001556 | 508986516 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6146 | VA0002001556 | 508986526 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6147 | VA0002001556 | 508986534 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Chris Martin of Coldplay performs during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6148 | VA0002001556 | 508987246 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Beyonce, Chris Martin of Coldplay and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6149 | VA0002001556 | 508987254 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Beyonce, Chris Martin of Coldplay and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6150 | VA0002001556 | 508987278 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Beyonce and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6151 | VA0002001556 | 508987280 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Beyonce and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6152 | VA0002001556 | 508987282 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Beyonce and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6153 | VA0002001556 | 508988628 | Pepsi Super Bowl 50 Halftime Show | SANTA CLARA, CA - FEBRUARY 07:  Coldplay, Beyonce and Bruno Mars perform during the Pepsi Super Bowl 50 Halftime Show at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6154 | VA0002001831 | 508978684 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers warms up prior to Super Bowl 50 against the Denver Broncos at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6155 | VA0002001831 | 508979920 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers warms up prior to Super Bowl 50 against the Denver Broncos at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6156 | VA0002001831 | 508981572 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Singer Lady Gaga performs during Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6157 | VA0002001831 | 508981716 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers and head coach Ron Rivera of the Carolina Panthers stand on the field prior to Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6158 | VA0002001831 | 508981718 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers and head coach Ron Rivera of the Carolina Panthers stand on the field prior to Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6159 | VA0002001831 | 508981726 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers stands on the sideline during the National Anthem prior to playing the Denver Broncos in Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6160 | VA0002001831 | 508981734 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Head coach Ron Rivera of the Carolina Panthers stands on the sideline during the National Anthem prior to playing the Denver Broncos in Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6161 | VA0002001831 | 508981786 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Singer Lady Gaga performs during Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6162 | VA0002001831 | 508981806 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Singer Lady Gaga performs during Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6163 | VA0002001831 | 508981900 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos gestures in the first quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6164 | VA0002001831 | 508981974 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos gestures in the first quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6165 | VA0002001831 | 508981996 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Trainer Ann Judge-Wegener rides Denver Broncos mascot Thunder on to the field before Super Bowl 50 against the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6166 | VA0002001831 | 508982006 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos gestures in the first quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6167 | VA0002001831 | 508982028 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Trainer Ann Judge-Wegener rides Denver Broncos mascot Thunder on to the field before Super Bowl 50 against the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6168 | VA0002001831 | 508982034 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  The Blue Angels perform a fly-over prior to Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6169 | VA0002001831 | 508982152 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos runs on the field in the first quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6170 | VA0002001831 | 508982184 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers runs on the field against the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6171 | VA0002001831 | 508982194 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers runs on the field against the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6172 | VA0002001831 | 508982212 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers gestures against the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6173 | VA0002001831 | 508982778 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Past Super Bowl MVPs look on during Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6174 | VA0002001831 | 508982786 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Head coach Ron Rivera of the Carolina Panthers looks on prior to Super Bowl 50 against the Denver Broncos at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6175 | VA0002001831 | 508983314 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos is tackled by  Luke Kuechly #59 of the Carolina Panthers in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6176 | VA0002001831 | 508983350 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Luke Kuechly #59 of the Carolina Panthers reacts after a play against the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6177 | VA0002001831 | 508983396 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Actors Michael Douglas and Catherine Zeta Jones look on during Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6178 | VA0002001831 | 508983986 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Referee Clete Blakeman looks at the coin with  Peyton Manning #18 of the Denver Broncos prior to playing the Carolina Panthers in Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6179 | VA0002001831 | 508987416 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers looks on in the third quarter against the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6180 | VA0002001831 | 508987776 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Derek Wolfe #95 of the Denver Broncos reacts after a sack in the third quarter against  Cam Newton #1 of the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6181 | VA0002001831 | 508987788 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Derek Wolfe #95 and  Danny Trevathan #59 of the Denver Broncos sack  Cam Newton #1 of the Carolina Panthers in the third quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6182 | VA0002001831 | 508988756 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  C.J. Anderson #22 of the Denver Broncos celebrates after scoring a 2-yard touchdown in the fourth quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6183 | VA0002001831 | 508988766 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos reacts after a touchdown against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6184 | VA0002001831 | 508988770 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos reacts after a touchdown against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6185 | VA0002001831 | 508988822 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  C.J. Anderson #22 of the Denver Broncos celebrates after scoring a 2-yard touchdown in the fourth quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6186 | VA0002001831 | 508989690 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Confetti falls as the Denver Broncos celebrate defeating the Carolina Panthers 24-10 in Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6187 | VA0002001831 | 508989852 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos celebrates after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 6188 | VA0002001831 | 508989928 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Head coach Gary Kubiak talks with Peyton Manning #18 of the Denver Broncos defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10.  (Photo by Ezra Shaw/Getty Images) |
| 6189 | VA0002001831 | 508989940 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers and  Peyton Manning #18 of the Denver Broncos speak on the field after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 6190 | VA0002001831 | 508989944 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers talks with  Peyton Manning #18 of the Denver Broncos after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  The Broncos defeated the Panthers 24-10.  (Photo by Ezra Shaw/Getty Images) |
| 6191 | VA0002001831 | 508989950 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers and  Peyton Manning #18 of the Denver Broncos speak on the field after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 6192 | VA0002001831 | 508989954 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers talks with  Peyton Manning #18 of the Denver Broncos after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  The Broncos defeated the Panthers 24-10.  (Photo by Ezra Shaw/Getty Images) |
| 6193 | VA0002001831 | 508989962 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos celebrates after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 6194 | VA0002001831 | 508989988 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers talks with  Peyton Manning #18 of the Denver Broncos after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  The Broncos defeated the Panthers 24-10.  (Photo by Ezra Shaw/Getty Images) |
| 6195 | VA0002001831 | 508990588 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:   Peyton Manning #18 of the Denver Broncos looks at the Vince Lombardi Trophy after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10.  (Photo by Ezra Shaw/Getty Images) |
| 6196 | VA0002001831 | 508990646 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Head coach Gary Kubiak of the Denver Broncos celebrates witht the Vince Lombardi Trophy after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10.  (Photo by Ezra Shaw/Getty Images) |
| 6197 | VA0002001831 | 508990666 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos is interviewed by Jim Nantz after Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10.  (Photo by Ezra Shaw/Getty Images) |
| 6198 | VA0002001831 | 508991620 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos walks with his son Marshall Manning after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 6199 | VA0002001831 | 508992066 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Paige Green, wife of Denver Broncos general manager John Elway,  celebrates after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 6200 | VA0002001831 | 508993250 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Super Bowl 50 MVP  Von Miller #58 of the Denver Broncos speaks to media in the locker room after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Ezra Shaw/Getty Images) |
| 6201 | VA0002001831 | 512369626 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  General Manager John Elway of the Denver Broncos looks on after their win over the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6202 | VA0002001831 | 512369724 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos holds his son Marshall after the Denver Broncos defeated the Carolina Panthers with a score of 24 to 10 to win  Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6203 | VA0002001831 | 512371960 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Quarterback Cam Newton #1 of the Carolina Panthers reacts while playing against the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6204 | VA0002001831 | 512371966 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Quarterback Cam Newton #1 of the Carolina Panthers reacts while playing against the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6205 | VA0002001831 | 512372532 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Quarterback Cam Newton #1 of the Carolina Panthers runs with the ball against the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |
| 6206 | VA0002001831 | 512373756 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Quarterback Cam Newton #1 of the Carolina Panthers reacts while playing against the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Ezra Shaw/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6207 | VA0002002752 | 519147982 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  A general view of the court prior to the 2016 NCAA Men's Final Four National Championship game between the Villanova Wildcats and the North Carolina Tar Heels at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6208 | VA0002002752 | 519149688 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Marcus Paige #5 of the North Carolina Tar Heels looks on from the bench in the first half against the Villanova Wildcats during the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6209 | VA0002002752 | 519150220 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Daniel Ochefu #23 of the Villanova Wildcats dunks the ball against Marcus Paige #5 of the North Carolina Tar Heels in the first half during the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6210 | VA0002002752 | 519150496 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Marcus Paige #5 of the North Carolina Tar Heels reacts in the first half against the Villanova Wildcats during the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6211 | VA0002002752 | 519151460 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Joel Berry II #2 of the North Carolina Tar Heels reacts in the first half against the Villanova Wildcats during the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6212 | VA0002002752 | 519151888 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  NBA hall of famer and Charlotte Hornets owner Michael Jordan reacts during the 2016 NCAA Men's Final Four National Championship game between the Villanova Wildcats and the North Carolina Tar Heels at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6213 | VA0002002752 | 519173358 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  The Villanova Wildcats celebrate defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6214 | VA0002002752 | 519173396 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  The Villanova Wildcats celebrate defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6215 | VA0002002752 | 519173454 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Kris Jenkins #2 of the Villanova Wildcats shoots the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6216 | VA0002002752 | 519173590 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Ryan Arcidiacono #15 of the Villanova Wildcats celebrates defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6217 | VA0002002752 | 519173662 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Ryan Arcidiacono #15 of the Villanova Wildcats celebrates defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6218 | VA0002002752 | 519173752 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Ryan Arcidiacono #15 of the Villanova Wildcats celebrates with Phil Booth #5 and Mikal Bridges #25 after defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6219 | VA0002002752 | 519173790 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Ryan Arcidiacono #15 of the Villanova Wildcats celebrates with Phil Booth #5 and Mikal Bridges #25 after defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6220 | VA0002002752 | 519173910 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Kris Jenkins #2 of the Villanova Wildcats celebrates after making the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6221 | VA0002002752 | 519173924 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Kris Jenkins #2 of the Villanova Wildcats celebrates after making the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6222 | VA0002002752 | 519174132 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  The Villanova Wildcats celebrate defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6223 | VA0002002752 | 519175684 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Ryan Arcidiacono #15 of the Villanova Wildcats celebrates with the trophy after defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6224 | VA0002002752 | 519175840 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  The Villanova Wildcats celebrate defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6225 | VA0002002752 | 519176184 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Daniel Ochefu #23 of the Villanova Wildcats and Ryan Arcidiacono #15 hoist the trophy after the Villanova Wildcats defeat the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6226 | VA0002002752 | 519176540 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Brice Johnson #11 of the North Carolina Tar Heels reacts after being defeated by the Villanova Wildcats 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6227 | VA0002002752 | 519176942 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Ryan Arcidiacono #15 of the Villanova Wildcats cuts the net after defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6228 | VA0002002752 | 519176986 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Head coach Roy Williams of the North Carolina Tar Heels reacts after being defeated by the Villanova Wildcats 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6229 | VA0002002752 | 519177010 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Head coach Roy Williams of the North Carolina Tar Heels reacts after being defeated by the Villanova Wildcats 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6230 | VA0002002752 | 519177038 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Kris Jenkins #2 of the Villanova Wildcats celebrates with teammates after making the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6231 | VA0002002752 | 519177134 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Kris Jenkins #2 of the Villanova Wildcats celebrates after making the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6232 | VA0002002752 | 519179692 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  The Villanova Wildcats celebrate defeating the North Carolina Tar Heels 77-74 to win the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6233 | VA0002002752 | 519180590 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Kris Jenkins #2 of the Villanova Wildcats shoots the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6234 | VA0002002752 | 519607078 | NCAA Men's Final Four - National Championship - Villanova v North Carolina | HOUSTON, TEXAS - APRIL 04:  Kris Jenkins #2 of the Villanova Wildcats celebrates with teammates after making the game-winning three pointer to defeat the North Carolina Tar Heels 77-74 in the 2016 NCAA Men's Final Four National Championship game at NRG Stadium on April 4, 2016 in Houston, Texas.  (Photo by Ronald Martinez/Getty Images) |
| 6235 | VA0002004703 | 508981346 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: The Denver Broncos take the field during Super Bowl 50 against the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6236 | VA0002004703 | 508981700 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos throws a pass against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6237 | VA0002004703 | 508981738 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos throws a pass in the first quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6238 | VA0002004703 | 508982404 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Jonathan Stewart #28 of the Carolina Panthers is tackled by  T.J. Ward #43 of the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6239 | VA0002004703 | 508982930 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Malik Jackson #97 of the Denver Broncos celebrates with teammates after recovering a fumble for a first quarter touchdown against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6240 | VA0002004703 | 508982948 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Von Miller #58 of the Denver Broncos strips the ball from  Cam Newton #1 of the Carolina Panthers in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6241 | VA0002004703 | 508982956 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Malik Jackson #97 of the Denver Broncos celebrates with teammates after recovering a fumble for a first quarter touchdown against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6242 | VA0002004703 | 508983102 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 of the Denver Broncos throws a pass against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6243 | VA0002004703 | 508983466 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Corey Brown #10 of the Carolina Panthers runs after a catch as  Aqib Talib #21 of the Denver Broncos grabs his facemask during the tackle in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6244 | VA0002004703 | 508983474 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Greg Olsen #88 of the Carolina Panthers runs after a catch against  Danny Trevathan #59 of the Denver Broncos in the first half during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6245 | VA0002004703 | 508983516 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Jonathan Stewart #28 of the Carolina Panthers reacts after scoring  a touchdown against the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6246 | VA0002004703 | 508983526 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Jonathan Stewart #28 of the Carolina Panthers reacts after scoring  a touchdown against the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6247 | VA0002004703 | 508983528 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Jonathan Stewart #28 of the Carolina Panthers scores a touchdown against the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6248 | VA0002004703 | 508983532 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Jonathan Stewart #28 of the Carolina Panthers scores a touchdown against the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6249 | VA0002004703 | 508985202 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Kony Ealy #94 of the Carolina Panthers intercepts a pass intended for  Emmanuel Sanders #10 of the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6250 | VA0002004703 | 508985262 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Kony Ealy #94 of the Carolina Panthers intercepts a pass intended for  Emmanuel Sanders #10 of the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6251 | VA0002004703 | 508987144 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Corey Brown #10 of the Carolina Panthers makes 45 yard reception over  T.J. Ward #43 of the Denver Broncos in the third quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6252 | VA0002004703 | 508988558 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Jerricho Cotchery #82 of the Carolina Panthers makes a catch against  Chris Harris #25 of the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6253 | VA0002004703 | 508989686 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Ryan Harris #68 of the Denver Broncos celebrates after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Al Bello/Getty Images) |
| 6254 | VA0002004703 | 508989694 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Aqib Talib #21 of the Denver Broncos celebrates after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  The Broncos defeated the Panthers 24-10.  (Photo by Al Bello/Getty Images) |
| 6255 | VA0002004703 | 508990234 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Peyton Manning #18 and Von Miller #58 of the Denver Broncos celebrate after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  The Broncos defeated the Panthers 24-10.  (Photo by Al Bello/Getty Images) |
| 6256 | VA0002004703 | 509781670 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Ryan Harris #68 of the Denver Broncos celebrates after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6257 | VA0002004703 | 509782280 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Malik Jackson #97 of the Denver Broncos celebrates with teammates after recovering a fumble for a first quarter touchdown against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6258 VA0002004703 | 509782314 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Malik Jackson #97 of the Denver Broncos celebrates with teammates after recovering a fumble for a first quarter touchdown against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Al Bello/Getty Images) |
| 6259 VA0002004704 | 508981548 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Singer Lady Gaga performs during Super Bowl 50 between the Denver Broncos and the Carolina Panthers at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Maddie Meyer/Getty Images) |
| 6260 VA0002004704 | 508981946 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Fans look on in the first quarter between the Carolina Panthers and Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Maddie Meyer/Getty Images) |
| 6261 VA0002004704 | 508982902 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Jerricho Cotchery #82 of the Carolina Panthers is tackled by  Darian Stewart #26 of the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Maddie Meyer/Getty Images) |
| 6262 VA0002004704 | 508983278 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Luke Kuechly #59 of the Carolina Panthers reacts after a play against the Denver Broncos in the first quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Maddie Meyer/Getty Images) |
| 6263 VA0002004704 | 508984318 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Jordan Norwood #11 of the Denver Broncos returns a punt against the Carolina Panthers in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Maddie Meyer/Getty Images) |
| 6264 VA0002004704 | 508985104 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Danny Trevathan #59 of the Denver Broncos reacts after recovering a fumble against the Carolina Panthers in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Maddie Meyer/Getty Images) |
| 6265 VA0002004704 | 508985572 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers lays on the ground after being sacked by  DeMarcus Ware #94 of the Denver Broncos in the second quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Maddie Meyer/Getty Images) |
| 6266 VA0002004704 | 508987754 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Von Miller #58 of the Denver Broncos reacts after a play in the third quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Maddie Meyer/Getty Images) |
| 6267 VA0002004704 | 508988728 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  C.J. Anderson #22 of the Denver Broncos celebrates after scoring a 2-yard touchdown in the fourth quarter against the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Maddie Meyer/Getty Images) |
| 6268 VA0002004704 | 508989608 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Cam Newton #1 of the Carolina Panthers tries to avoid a tackle by  DeMarcus Ware #94 and  Malik Jackson #97 of the Denver Broncos in the fourth quarter during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Maddie Meyer/Getty Images) |
| 6269 VA0002004704 | 508990374 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Denver Broncos general manager John Elway holds up the Vince Lombardi Trophy after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Maddie Meyer/Getty Images) |
| 6270 VA0002004704 | 508990398 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07:  Von Miller #58 of the Denver Broncos celebrates with the Vince Lombardi Trophy after defeating the Carolina Panthers during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California. The Broncos defeated the Panthers 24-10. (Photo by Maddie Meyer/Getty Images) |
| 6271 VA0002004704 | 513204672 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Lady Gaga performs during Super Bowl 50 between the Carolina Panthers and the Denver Broncos at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Maddie Meyer/Getty Images) |
| 6272 VA0002004704 | 514242136 | Super Bowl 50 - Carolina Panthers v Denver Broncos | SANTA CLARA, CA - FEBRUARY 07: Quarterback Cam Newton #1 of the Carolina Panthers tries to escape a tackle from Malik Jackson #97 of the Denver Broncos during Super Bowl 50 at Levi's Stadium on February 7, 2016 in Santa Clara, California.  (Photo by Maddie Meyer/Getty Images) |
| 6273 VA0002018897 | 539755588 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Martin Jones #31 of the San Jose Sharks lays out to make a save against the Pittsburgh Penguins in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Ezra Shaw/Getty Images) |
| 6274 VA0002018897 | 539759442 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  The Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Ezra Shaw/Getty Images) |
| 6275 VA0002018897 | 539759814 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 and Matt Cullen #7 of the Pittsburgh Penguins celebrate after the Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Ezra Shaw/Getty Images) |
| 6276 VA0002018897 | 539760268 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Patrick Marleau #12 of the San Jose Sharks is defended by Kris Letang #58 of the Pittsburgh Penguins during the second period in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Ezra Shaw/Getty Images) |
| 6277 VA0002018897 | 539760284 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates by hoisting the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Ezra Shaw/Getty Images) |
| 6278 VA0002018897 | 539764798 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Nick Bonino #13, Ben Lovejoy #12, Evgeni Malkin #71, Ian Cole #28 and Matt Murray #30 of the Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Ezra Shaw/Getty Images) |
| 6279 VA0002018897 | 539765112 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Ben Lovejoy #12, Ian Cole #28 and Matt Murray #30 of the Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Ezra Shaw/Getty Images) |
| 6280 VA0002018897 | 539765164 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Justin Schultz #4 of the Pittsburgh Penguins celebrates by hoisting the Stanley Cup after a 3-1 victory over the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. The Pittsburgh Penguins defeat the San Jose Sharks 3-1. (Photo by Ezra Shaw/Getty Images) |
| 6281 VA0002018897 | 539766416 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Mike Sullivan of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Ezra Shaw/Getty Images) |
| 6282 VA0002018930 | 539755566 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Matt Murray #30 of the Pittsburgh Penguins makes a save against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Christian Petersen/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6283 | VA0002018930 | 539760296 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates by hoisting the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Christian Petersen/Getty Images) |
| 6284 | VA0002018930 | 539761674 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Christian Petersen/Getty Images) |
| 6285 | VA0002018930 | 539765670 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 and the Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Christian Petersen/Getty Images) |
| 6286 | VA0002018930 | 539766550 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Justin Schultz #4 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Christian Petersen/Getty Images) |
| 6287 | VA0002018930 | 539767962 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Tom Kuhnhackl #34 of the Pittsburgh Penguins celebrates with his father Erich after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Christian Petersen/Getty Images) |
| 6288 | VA0002018930 | 539768304 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Phil Kessel #81 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Christian Petersen/Getty Images) |
| 6289 | VA0002018930 | 539768958 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Ben Lovejoy #12 of the Pittsburgh Penguins celebrates with his family after the Penguins 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Christian Petersen/Getty Images) |
| 6290 | VA0002018930 | 539769102 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Matt Cullen #7 of the Pittsburgh Penguins celebrates with his family after a 3-1 victory over the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. The Pittsburgh Penguins defeat the San Jose Sharks 3-1. (Photo by Christian Petersen/Getty Images) |
| 6291 | VA0002018930 | 539771314 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates with his family after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Christian Petersen/Getty Images) |
| 6292 | VA0002018934 | 541482186 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Stephen Curry #30 of the Golden State Warriors shoots a shot from the tunnel and makes his first attempt before taking on the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6293 | VA0002018934 | 541482202 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Stephen Curry #30 of the Golden State Warriors waits to shoot a shot from the tunnel before taking on the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6294 | VA0002018934 | 541510872 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  A general view of ORACLE Arena prior to Game 7 of the 2016 NBA Finals between the Cleveland Cavaliers and the Golden State Warriors on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6295 | VA0002018934 | 541517290 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  The Cleveland Cavaliers bench reacts during the first half against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6296 | VA0002018934 | 541517862 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Kyrie Irving #2 of the Cleveland Cavaliers drives to the hoop against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6297 | VA0002018934 | 541517948 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 of the Cleveland Cavaliers blocks a shot by Stephen Curry #30 of the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6298 | VA0002018934 | 541524088 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Andre Iguodala #9 of the Golden State Warriors defends LeBron James #23 of the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6299 | VA0002018934 | 541524290 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Stephen Curry #30 of the Golden State Warriors reacts after making a shot and drawing a foul against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6300 | VA0002018934 | 541524420 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Draymond Green #23 of the Golden State Warriors reacts after scoring against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6301 | VA0002018934 | 541524462 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Leandro Barbosa #19 of the Golden State Warriors reacts after scoring a three-point basket against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6302 VA0002018934 | 541524758 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 of the Cleveland Cavaliers dribbles during the first half against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6303 VA0002018934 | 541524778 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Draymond Green #23 of the Golden State Warriors takes a shot against Tristan Thompson #13 of the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6304 VA0002018934 | 541531126 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Klay Thompson #11 of the Golden State Warriors shoots the ball against Kyrie Irving #2 of the Cleveland Cavaliers during the first half in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6305 VA0002018934 | 541531144 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Leandro Barbosa #19 of the Golden State Warriors reacts during the first half against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6306 VA0002018934 | 541531532 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Stephen Curry #30 of the Golden State Warriors reacts to a play in Game 7 of the 2016 NBA Finals against the Cleveland Cavaliers at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6307 VA0002018934 | 541539378 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Andre Iguodala #9 of the Golden State Warriors throws up a shot against Richard Jefferson #24 of the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6308 VA0002018934 | 541546544 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Stephen Curry #30 of the Golden State Warriors reacts after scoring a three-point basket against the Cleveland Cavaliers at the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6309 VA0002018934 | 541546898 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 of the Cleveland Cavaliers celebrates in the final moments of Game 7 of the 2016 NBA Finals against the Golden State Warriors at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6310 VA0002018934 | 541546966 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6311 VA0002018934 | 541546968 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6312 VA0002018934 | 541546970 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6313 VA0002018934 | 541546972 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6314 VA0002018934 | 541546982 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 of the Cleveland Cavaliers and Stephen Curry #30 of the Golden State Warriors sit on the court after a play in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6315 VA0002018934 | 541546984 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Kyrie Irving #2 of the Cleveland Cavaliers reacts after a three-point basket against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6316 VA0002018934 | 541546988 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Stephen Curry #30 of the Golden State Warriors reacts during the second half against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6317 VA0002018934 | 541546990 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Stephen Curry #30 of the Golden State Warriors reacts during the second half against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6318 VA0002018934 | 541546998 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Stephen Curry #30 of the Golden State Warriors reacts after losing 93-89 in Game 7 of the 2016 NBA Finals against the Cleveland Cavaliers at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6319 VA0002018934 | 541547066 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 and Kevin Love #0 and the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6320 VA0002018934 | 541547084 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23, Matthew Dellavedova #8 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6321 VA0002018934 | 541547086 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 and Kevin Love #0 and the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6322 VA0002018934 | 541547142 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers celebrates after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6323 VA0002018934 | 541547158 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers reacts after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6324 VA0002018934 | 541547160 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers reacts after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6325 VA0002018934 | 541547450 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers holds the Larry O'Brien Championship Trophy after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6326 VA0002018934 | 541547452 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers holds the Larry O'Brien Championship Trophy after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6327 VA0002018934 | 541547458 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers holds the Larry O'Brien Championship Trophy after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6328 VA0002018934 | 541547472 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: Stephen Curry #30 of the Golden State Warriors reacts during the second half against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6329 VA0002018934 | 541547532 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers holds the Larry O'Brien Championship Trophy after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6330 VA0002018934 | 541547540 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 and Dahntay Jones #30 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6331 VA0002018934 | 541547548 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers handles the ball against Stephen Curry #30 of the Golden State Warriors during the second half in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6332 VA0002018934 | 541547562 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers holds the Larry O'Brien Championship Trophy and the Bill Russell NBA Finals Most Valuable Player Award after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |
| 6333 VA0002018934 | 541547574 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19: LeBron James #23 of the Cleveland Cavaliers handles the ball against Stephen Curry #30 of the Golden State Warriors during the second half in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement. (Photo by Ezra Shaw/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6334 | VA0002018934 | 541547700 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 of the Cleveland Cavaliers celebrates with his sons LeBron Jr. and Bryce after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6335 | VA0002018934 | 541547784 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Nick Gilbert, son of Cleveland Cavaliers owner Dan Gilbert, holds the Larry O'Brien Championship Trophy after the Cavaliers defeated the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6336 | VA0002018934 | 541547810 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 of the Cleveland Cavaliers speaks with Bill Russell after being named the NBA Finals Most Valuable Player after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6337 | VA0002018934 | 541547820 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 of the Cleveland Cavaliers reacts after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6338 | VA0002018934 | 541547842 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Tristan Thompson #13 of the Cleveland Cavaliers holds the Larry O'Brien Championship Trophy after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6339 | VA0002018934 | 541551242 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 of the Cleveland Cavaliers holds the Larry O'Brien Championship Trophy after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6340 | VA0002018934 | 541551286 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Kyrie Irving #2 of the Cleveland Cavaliers shoots a three-point basket late in the fourth quarter against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6341 | VA0002018934 | 541551322 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 and Kyrie Irving #2 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6342 | VA0002018934 | 541551360 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Kevin Love #0 of the Cleveland Cavaliers drives against Harrison Barnes #40 of the Golden State Warriors during the second half in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6343 | VA0002018934 | 541552594 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Kyrie Irving #2 of the Cleveland Cavaliers reacts after a three-point basket against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6344 | VA0002018934 | 541552658 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Kyrie Irving #2 of the Cleveland Cavaliers shoots a three-point basket late in the fourth quarter against Stephen Curry #30 of the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6345 | VA0002018934 | 541552660 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Kyrie Irving #2 of the Cleveland Cavaliers shoots a three-point basket late in the fourth quarter against Stephen Curry #30 of the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6346 | VA0002018934 | 541552832 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6347 | VA0002018934 | 541552850 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 and Kevin Love #0 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6348 | VA0002018934 | 541552856 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Stephen Curry #30 of the Golden State Warriors reacts during the second half against the Cleveland Cavaliers in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6349 | VA0002018934 | 541552874 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  Stephen Curry #30 of the Golden State Warriors handles the ball against Kevin Love #0 of the Cleveland Cavaliers during the second half in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6350 | VA0002018934 | 541552878 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23 of the Cleveland Cavaliers reacts during the second half against the Golden State Warriors in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6351 | VA0002018934 | 541552930 | 2016 NBA Finals - Game Seven | OAKLAND, CA - JUNE 19:  LeBron James #23, Kevin Love #0, and J.R. Smith #5 of the Cleveland Cavaliers celebrate after defeating the Golden State Warriors 93-89 in Game 7 of the 2016 NBA Finals at ORACLE Arena on June 19, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6352 | VA0002018938 | 537677390 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Stephen Curry #30 of the Golden State Warriors shoots around before Game 1 of the 2016 NBA Finals against the Cleveland Cavaliers at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6353 | VA0002018938 | 537683580 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Stephen Curry #30 wof the Golden State Warriors ith the ball against Kyrie Irving #2 of the Cleveland Cavaliers in the first half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6354 | VA0002018938 | 537684406 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Stephen Curry #30 of the Golden State Warriors looks on before taking on the Golden State Warriors in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6355 | VA0002018938 | 537733404 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Stephen Curry #30 of the rGolden State Warriors reacts after making a three pointer in the first half against the Cleveland Cavaliers in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6356 | VA0002018938 | 537733440 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Stephen Curry #30 of the rGolden State Warriors and Kevin Love #0 of the Cleveland Cavaliers go after a loose ball in the first half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6357 | VA0002018938 | 537734910 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Stephen Curry #30 of the rGolden State Warriors reacts after making a three pointer in the first half against the Cleveland Cavaliers in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6358 | VA0002018938 | 537734960 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Stephen Curry #30 of the Golden State Warriors shoots a three pointer over Kyrie Irving #2 of the Cleveland Cavaliers in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6359 | VA0002018938 | 537735140 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Stephen Curry #30 of the Golden State Warriors and Kyrie Irving #2 of the Cleveland Cavaliers go after the ball in the first half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6360 | VA0002018938 | 537739196 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Andre Iguodala #9 of the Golden State Warriors goes up to dunk the ball against J.R. Smith #5 of the Cleveland Cavaliers in the first half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6361 | VA0002018938 | 537739464 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Stephen Curry #30 of the Golden State Warriors and LeBron James #23 of the Cleveland Cavaliers go after a loose ball in the first half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6362 | VA0002018938 | 537743754 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Stephen Curry #30 of the Golden State Warriors with the ball against LeBron James #23 of the Cleveland Cavaliers in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6363 | VA0002018938 | 537743806 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  LeBron James #23 of the Cleveland Cavaliers reacts in the second half against the Golden State Warriors in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6364 | VA0002018938 | 537750214 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Draymond Green #23 and Klay Thompson #11 of the Golden State Warriors go up for a rebound against Kyrie Irving #2 of the Cleveland Cavaliers in the second half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6365 | VA0002018938 | 537750508 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Tristan Thompson #13 of the Cleveland Cavaliers and Festus Ezeli #31 of the Golden State Warriors battle for the ball in the second half in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6366 | VA0002018938 | 537750532 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Stephen Curry #30 of the Golden State Warriors jokingly poses for a photo taken by Ian Clark #21 in the second half of Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6367 | VA0002018938 | 537750652 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Stephen Curry #30 gives teammate Klay Thompson #11 of the Golden State Warriors a five in the fourth quarter against the Cleveland Cavaliers in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6368 | VA0002018938 | 537750754 | 2016 NBA Finals - Game One | OAKLAND, CA - JUNE 02:  Head coach Steve Kerr of the Golden State Warriors talks with his team in the second half while taking on the Cleveland Cavaliers in Game 1 of the 2016 NBA Finals at ORACLE Arena on June 2, 2016 in Oakland, California. NOTE TO USER: User expressly acknowledges and agrees that, by downloading and or using this photograph, User is consenting to the terms and conditions of the Getty Images License Agreement.  (Photo by Ezra Shaw/Getty Images) |
| 6369 | VA0002019197 | 538147456 | UFC 199: Rockhold v Bisping 2 | INGLEWOOD, CA - JUNE 04: Ricardo Lamas (blue gloves) and Max Holloway (red gloves) during their featherweight bout at UFC 199 at The Forum on June 4, 2016 in Inglewood, California. (Photo by Jayne Kamin-Oncea/Getty Images) |
| 6370 | VA0002019197 | 538147458 | UFC 199: Rockhold v Bisping 2 | INGLEWOOD, CA - JUNE 04: Max Holloway raises his arms after winning his featherweight bout at UFC 199 at The Forum on June 4, 2016 in Inglewood, California. (Photo by Jayne Kamin-Oncea/Getty Images) |
| 6371 | VA0002019197 | 538147496 | UFC 199: Rockhold v Bisping 2 | INGLEWOOD, CA - JUNE 04: Ricardo Lamas (blue gloves) and Max Holloway (red gloves) during their featherweight bout at UFC 199 at The Forum on June 4, 2016 in Inglewood, California. (Photo by Jayne Kamin-Oncea/Getty Images) |
| 6372 | VA0002019197 | 538204004 | UFC 199: Rockhold v Bisping 2 | INGLEWOOD, CA - JUNE 04: Luke Rockhold in the cage during his middleweight championship bout at UFC 199 at The Forum on June 4, 2016 in Inglewood, California. (Photo by Jayne Kamin-Oncea/Getty Images) |
| 6373 | VA0002019197 | 538204006 | UFC 199: Rockhold v Bisping 2 | INGLEWOOD, CA - JUNE 04: Michael Bisping (blue gloves) and Luke Rockhold (red gloves) during their middleweight championship bout at UFC 199 at The Forum on June 4, 2016 in Inglewood, California. (Photo by Jayne Kamin-Oncea/Getty Images) |
| 6374 | VA0002019797 | 472022860 | Floyd Mayweather Jr. v Manny Pacquiao | LAS VEGAS, NV - MAY 02:  Floyd Mayweather Jr. throws a left at Manny Pacquiao during their welterweight unification championship bout on May 2, 2015 at MGM Grand Garden Arena in Las Vegas, Nevada. (Photo by Al Bello/Getty Images) |
| 6375 | VA0002020578 | 539744780 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Martin Jones #31 of the San Jose Sharks allows a goal to Brian Dumoulin #8 of the Pittsburgh Penguins in the first period of Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 6376 | VA0002020578 | 539749540 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Logan Couture #39 of the San Jose Sharks celebrates his goal with teammates in the second period of Game Six of the 2016 NHL Stanley Cup Final against the Pittsburgh Penguins at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 6377 | VA0002020578 | 539752932 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Evgeni Malkin #71 of the Pittsburgh Penguins takes a shot against Brent Burns #88 of the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6378 | VA0002020578 | 539755912 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Matt Murray #30 of the Pittsburgh Penguins makes a save against Matt Nieto #83 of the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6379 | VA0002020578 | 539760394 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6380 | VA0002020578 | 539760416 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates by hoisting the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6381 | VA0002020578 | 539761612 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates being awarded the Conn Smythe after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6382 | VA0002020578 | 539762712 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins recieves the Stanley Cup from NHL Commissioner Gary Bettman after their Game Six victory over the San Jose Sharks in the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 6383 | VA0002020578 | 539762862 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Matt Murray #30 and Bryan Rust #17 of the Pittsburgh Penguins look on their team celebrate their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. The Pittsburgh Penguins defeat the San Jose Sharks 3-1. (Photo by Bruce Bennett/Getty Images) |
| 6384 | VA0002020578 | 539764820 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins and his family celebrate with the Stanley Cup after the Penguins 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6385 | VA0002020578 | 539764900 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Joe Thornton #19 of the San Jose Sharks shakes hands with Sidney Crosby #87 of the Pittsburgh Penguins after losing Game Six  3-1 and the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 6386 | VA0002020578 | 539764962 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 and Nick Bonino #13 of the Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 6387 | VA0002020578 | 539764968 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 and Kris Letang #58 of the Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6388 | VA0002020578 | 539764974 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 and Kris Letang #58 of the Pittsburgh Penguins celebrate after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 6389 | VA0002020578 | 539765066 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Pittsburgh Penguins Co-owner and Chairman Mario Lemieux celebrates with Sidney Crosby #87 after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6390 | VA0002020578 | 539765154 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6391 | VA0002020578 | 539765814 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Kevin Porter #11 of the Pittsburgh Penguins celebrates by hoisting the Stanley Cup after a 3-1 victory over the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. The Pittsburgh Penguins defeat the San Jose Sharks 3-1. (Photo by Bruce Bennett/Getty Images) |
| 6392 | VA0002020578 | 539765850 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Conn Smythe Trophy after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6393 | VA0002020578 | 539765890 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Sidney Crosby #87 of the Pittsburgh Penguins is presented with the Conn Smythe Trophy by NHL Commissioner Gary Bettman after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6394 | VA0002020578 | 539766066 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Pittsburgh Penguins Co-owner and Chairman Mario Lemieux celebrates with Olli Maatta #3 after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6395 | VA0002020578 | 539766528 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Eric Fehr #16 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 6396 | VA0002020578 | 539766602 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Matt Murray #30 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6397 | VA0002020578 | 539766612 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Tom Kuhnhackl #34 of the Pittsburgh Penguins and his father Erich celebrate with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6398 | VA0002020578 | 539768102 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Olli Maatta #3 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6399 | VA0002020578 | 539768398 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  The San Jose Sharks shake hands with the Pittsburgh Penguins after losing Game Six 3-1 and the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6400 | VA0002020578 | 539768696 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Carl Hagelin #62 of the Pittsburgh Penguins celebrates with fans after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6401 | VA0002020578 | 539769644 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12: Head coach Mike Sullivan of the Pittsburgh Penguins celebrates by hoisting the Stanley Cup after their teams 3-1 victory over the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. The Pittsburgh Penguins defeat the San Jose Sharks 3-1. (Photo by Bruce Bennett/Getty Images) |
| 6402 | VA0002020578 | 539884944 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 6403 | VA0002020578 | 539884952 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 6404 | VA0002020578 | 541189998 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Tom Kuhnhackl #34 of the Pittsburgh Penguins carries the Stanley Cup following victory over the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6405 | VA0002020578 | 541206578 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 6406 | VA0002020578 | 541206586 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 6407 | VA0002020578 | 541206588 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 6408 | VA0002020578 | 541206596 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |
| 6409 | VA0002020578 | 542018498 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California. (Photo by Bruce Bennett/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6410 | VA0002020578 | 542018588 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Head coach Mike Sullivan of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6411 | VA0002020578 | 542030760 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Matt Cullen #7 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6412 | VA0002020578 | 542032416 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Eric Fehr #16 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6413 | VA0002020578 | 542033650 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Sidney Crosby #87 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6414 | VA0002020578 | 542034026 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Brian Dumoulin #8 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6415 | VA0002020578 | 542035900 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Beau Bennett #19 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6416 | VA0002020578 | 542035918 | 2016 NHL Stanley Cup Final - Game Six | SAN JOSE, CA - JUNE 12:  Tom Kuhnhackl #34 of the Pittsburgh Penguins celebrates with the Stanley Cup after their 3-1 victory to win the Stanley Cup against the San Jose Sharks in Game Six of the 2016 NHL Stanley Cup Final at SAP Center on June 12, 2016 in San Jose, California.  (Photo by Bruce Bennett/Getty Images) |
| 6417 | VA0002022136 | 589704110 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  A detail of the hand of Celiangeli Morales of Puerto Rico as she competes in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6418 | VA0002022136 | 589707360 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  A detail of the hand of Celiangeli Morales of Puerto Rico as she competes in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6419 | VA0002022136 | 589714380 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Emma Coburn of the United States celebrates placing third in the Women's 3000m Steeplechase final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6420 | VA0002022136 | 589714986 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  A general view as athletes compete in round one of the Men's 3000m Steeplechase on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6421 | VA0002022136 | 589715018 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  A general view as athletes compete in round one of the Men's 3000m Steeplechase on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6422 | VA0002022136 | 589715686 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Sophie Hitchon of Great Britain celebrates placing third in the Women's Hammer Throw final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6423 | VA0002022136 | 589716780 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Aisha Praught of Jamaica reacts after the Women's 3000m Steeplechase final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6424 | VA0002022136 | 589716786 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Aisha Praught of Jamaica reacts after the Women's 3000m Steeplechase final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6425 | VA0002022136 | 589717270 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Anita Wlodarczyk of Poland competes in the Women's Hammer Throw final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6426 | VA0002022136 | 589723974 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Athletes clear the water jump as they compete in the Men's 3000 metres Steeplechase heats on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6427 | VA0002022136 | 589931390 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Competitors wait under an awning as rain falls at the Olympic Stadium on Day 10 of the Rio 2016 Olympic Games on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6428 | VA0002022136 | 589931796 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Joao Vitor de Oliveira of Brazil reacts after falling following the Men's 110m Hurdles Round 1 - Heat 3 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6429 | VA0002022136 | 589934890 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  David Lekuta Rudisha of Kenya celebrates with the flag of Kenya after winning the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6430 | VA0002022136 | 589935066 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  David Lekuta Rudisha of Kenya reacts as he wins the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6431 | VA0002022136 | 589935512 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas dives over the finish line to win the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6432 | VA0002022136 | 589935522 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas dives over the finish line to win the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6433 | VA0002022136 | 589935524 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas dives over the finish line to win the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6434 | VA0002022136 | 589935622 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas (L) dives over the finish line to win the gold medal in the Women's 400m Final ahead of silver medalist Allyson Felix of the United States (C) and bronze medalist Shericka Jackson of Jamaica (R) on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6435 | VA0002022136 | 589935628 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas dives over the finish line to win the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |
| 6436 | VA0002022136 | 589986680 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas reacts after winning the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6437 | VA0002022136 | 589986876 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas runs on her way to winning the gold medal in the Women's 400m Final ahead of silver medalist Allyson Felix of the United States (not pictured) on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6438 | VA0002022136 | 589987076 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  David Lekuta Rudisha of Kenya poses after winning the gold medal in the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6439 | VA0002022136 | 589987266 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas reacts after winning the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6440 | VA0002022136 | 589987272 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas reacts after winning the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6441 | VA0002022136 | 589987278 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas reacts after winning the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6442 | VA0002022136 | 589987504 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Renaud Lavillenie of France reacts while competing in the Men's Pole Vault final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6443 | VA0002022136 | 589987752 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  David Lekuta Rudisha of Kenya reacts after winning the gold medal in the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6444 | VA0002022136 | 589989306 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas (L) dives over the finish line to win the gold medal in the Women's 400m Final ahead of silver medalist Allyson Felix of the United States (C) and bronze medalist Shericka Jackson of Jamaica (R) on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6445 | VA0002022136 | 590087618 | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Daisuke Fukushima of Japan rides Cornet 36 during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6446 | VA0002022136 | 590096604 | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Taizo Sugitano of Japan rides Imothep during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6447 | VA0002022136 | 590096784 | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Nick Skelton of Great Britain rides Big Star during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6448 | VA0002022136 | 590096804 | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Kent Farrington of the United States rides Voyeur during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6449 | VA0002022136 | 590097082 | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Malin Baryard-Johnsson of Sweden rides Cue Channa during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6450 | VA0002022136 | 590114776 | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Ludger Beerbaum of Germany rides Casello during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6451 | VA0002022136 | 590114938 | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Pedro Veniss of Brazil rides Quabri De L'Isle during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6452 | VA0002022136 | 590115072 | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Penelope Leprevost rides Flora De Mariposa during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6453 | VA0002022136 | 590115076 | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Penelope Leprevost rides Flora De Mariposa during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6454 | VA0002022136 | 590115328 | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Eric Lamaze of Canada rides Fine Lady 5 during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6455 | VA0002022136 | 590116166 | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:   Martin Fuchs of Switzerland rides Clooney during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6456 | VA0002022136 | 590187898 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Zalina Marghieva of Moldova competes during the Women's Hammer Throw Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6457 | VA0002022136 | 590221362 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Anna Hahner (L) of Germany and her sister Lisa Hahner reacts as thei approaches the finish line during the Women's Marathon on Day 9 of the Rio 2016 Olympic Games at the Sambodromo on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6458 | VA0002022136 | 590223218 | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Ludger Beerbaum of Germany rides Casello during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6459 | VA0002022136 | 590223220 | Equestrian - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Ludger Beerbaum of Germany rides Casello during the Team Jumping on Day 11 of the Rio 2016 Olympic Games at the Olympic Equestrian Centre on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6460 | VA0002022136 | 590450570 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  IAAF President Sebastian Coe and IOC President Thomas Bach attend the Athletics events on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6461 | VA0002022136 | 590501890 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  A security official removes an object from the field of play on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6462 | VA0002022136 | 590504790 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Laura Weightman of Great Britain (L) hugs bronze medalist Jennifer Simpson of the United States after the Women's 1500m Final on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6463 | VA0002022136 | 590548218 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Devon Allen of the United States and Pascal Martinot-Lagarde of France compete in the Men's 110m Hurdles Semifinals on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil. (Photo by Alexander Hassenstein/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6464 | VA0002022136 | 591300084 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  A view of competitors during the Men's Decathlon 100m - Heat 1 on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6465 | VA0002022136 | 591379156 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  A view of competitors during the Men's 3000m Steeplechase Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6466 | VA0002022136 | 591382548 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Ashton Eaton of the United States competes in the Men's Decathlon Long Jump on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6467 | VA0002022136 | 591382814 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Zach Ziemek of the United States competes in the Men's Decathlon Long Jump on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6468 | VA0002022136 | 591383692 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Mohamed Farah of Great Britain looks on prior to the Men's 5000m Round 1 on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6469 | VA0002022136 | 591383990 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Yordani Garcia of Cuba competes in the Men's Decathlon Long Jump on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6470 | VA0002022136 | 591461252 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Ashton Eaton of the United States competes in the Men's Decathlon Long Jump on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6471 | VA0002022136 | 591467720 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Ashton Eaton of the United States reacts during the Men's Decathlon Shot Put on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6472 | VA0002022136 | 591564890 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Allyson Felix of the United States  starts at the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6473 | VA0002022136 | 591596350 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Caterine Ibarguen of Colombia competes in the Women's Triple Jump final on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6474 | VA0002022136 | 591596352 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Caterine Ibarguen of Colombia competes in the Women's Triple Jump final on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6475 | VA0002022136 | 591596764 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Caterine Ibarguen of Colombia competes in the Women's Triple Jump final on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6476 | VA0002022136 | 591596768 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Caterine Ibarguen of Colombia celebrates placing first in the Women's Triple Jump final on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6477 | VA0002022136 | 591596770 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Caterine Ibarguen of Colombia competes in the Women's Triple Jump final on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6478 | VA0002022136 | 591599192 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  David Lekuta Rudisha of Kenya leads the celebrates after winning the gold medal in the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6479 | VA0002022136 | 591600930 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Wenjun Xie of China and Pascal Martinot-Lagarde of France compete during the Men's 110m Hurdles Round 1 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6480 | VA0002022136 | 591602116 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Cindy Roleder of Germany (L) and Tiffany Porter of Great Britain (R) compete in the Women's 100m Hurdles Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6481 | VA0002022136 | 591602118 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Cindy Roleder of Germany (L) and Tiffany Porter of Great Britain (R) compete in the Women's 100m Hurdles Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6482 | VA0002022136 | 591602792 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Thomas Rohler of Germany competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6483 | VA0002022136 | 591602794 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Thomas Rohler of Germany competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6484 | VA0002022136 | 591603476 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Jasmine Camacho-Quinn of Puerto Rico reacts during the Women's 100m Hurdles Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6485 | VA0002022136 | 591604570 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Nikkita Holder of Canada reacts during the Women's 100m Hurdles Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6486 | VA0002022136 | 591623936 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Risto Matas of Estonia competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6487 | VA0002022136 | 591623980 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Kim Amb of Sweden competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6488 | VA0002022136 | 591625076 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Nia Ali of the United States competes in the Women's 100m Hurdles Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6489 | VA0002022136 | 591625280 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Nia Ali of the United States competes in the Women's 100m Hurdles Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6490 | VA0002022136 | 591625792 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Thomas Rohler of Germany competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6491 | VA0002022136 | 591625794 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Thomas Rohler of Germany competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6492 | VA0002022136 | 591625796 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Thomas Rohler of Germany competes in the Men's Javelin Throw Qualifying Round on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6493 | VA0002022136 | 591629328 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Elaine Thompson of Jamaica celebrates with the flag of Jamaica after winning the gold medal in the Women's 200m Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6494 | VA0002022136 | 591629330 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Elaine Thompson of Jamaica celebrates with the flag of Jamaica after winning the gold medal in the Women's 200m Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6495 | VA0002022136 | 591629336 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Elaine Thompson of Jamaica celebrates with the flag of Jamaica after winning the gold medal in the Women's 200m Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6496 | VA0002022136 | 591629400 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Elaine Thompson of Jamaica poses with her official time after winning the gold medal in the Women's 200m Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6497 | VA0002022136 | 591629458 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Elaine Thompson of Jamaica (L) wins the gold medal in the Women's 200m Final ahead of Dafne Schippers of the Netherlands on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6498 | VA0002022136 | 591629506 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Elaine Thompson of Jamaica reacts as she wins the gold medal in the Women's 200m Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6499 | VA0002022136 | 591629540 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Elaine Thompson of Jamaica (L) wins the gold medal in the Women's 200m Final ahead of Dafne Schippers of the Netherlands on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6500 | VA0002022136 | 591631080 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  (L-R) Bronze medalist Kristi Castlin, gold medalist Brianna Rollins and silver medalist Nia Ali of the United States celebrate with American flags after the Women's 100m Hurdles Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6501 | VA0002022136 | 591631136 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Brianna Rollins of the United States (L) wins the gold medal in the Women's 100m Hurdles Final ahead of silver medalist Nia Ali of the United States and bronze medalist Kristi Castlin of the United States on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6502 | VA0002022136 | 591631652 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Kristi Castlin of the United States poses with the American flag after winning the bronze medal in the Women's 100m Hurdles Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6503 | VA0002022136 | 591632562 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  (L-R) Bronze medalist Kristi Castlin, silver medalist Nia Ali and gold medalist Brianna Rollins of the United States pose with Ali's son Titus after the Women's 100m Hurdles Final on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6504 | VA0002022136 | 591633616 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Usain Bolt of Jamaica reacts prior to competing in the Men's 200m Semifinals on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6505 | VA0002022136 | 591634362 | Athletics - Olympics: Day 12 | RIO DE JANEIRO, BRAZIL - AUGUST 17:  Silver medalist Nia Ali of the United States holds her son Titus as gold medalist Christian Taylor of the United States tries to shake his hand on Day 12 of the Rio 2016 Olympic Games at the Olympic Stadium on August 17, 2016 in Rio de Janeiro, Brazil.  (Photo by Alexander Hassenstein/Getty Images) |
| 6506 | VA0002022584 | 589399516 | Swimming - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Cody Miller and Michael Phelps of the United States celebrate winning gold in the Men's 4 x 100m Medley Relay Final on Day 8 of the Rio 2016 Olympic Games at the Olympic Aquatics Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Clive Rose/Getty Images) |
| 6507 | VA0002022584 | 589401716 | Swimming - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Michael Phelps of the United States competes in the Men's 4 x 100m Medley Relay Final on Day 8 of the Rio 2016 Olympic Games at the Olympic Aquatics Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Clive Rose/Getty Images) |
| 6508 | VA0002022584 | 589405060 | Swimming - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Gold medalist Michael Phelps of the United States waves to the crowd during the medal ceremony for the Men's 4 x 100m Medley Relay on Day 8 of the Rio 2016 Olympic Games at the Olympic Aquatics Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Clive Rose/Getty Images) |
| 6509 | VA0002022584 | 589405238 | Swimming - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Michael Phelps poses for a photo with members of the United States swim team on Day 8 of the Rio 2016 Olympic Games at the Olympic Aquatics Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Clive Rose/Getty Images) |
| 6510 | VA0002022584 | 589405270 | Swimming - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Michael Phelps poses for a photo with members of the United States swim team on Day 8 of the Rio 2016 Olympic Games at the Olympic Aquatics Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Clive Rose/Getty Images) |
| 6511 | VA0002023074 | 589069284 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Holder da Silva of Guinea-Bissau, Wilfried Bingangoye of Gabon and Abdul Wahab Zahiri of Afghanistan competes in the Men's 100m Preliminary Round on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6512 | VA0002023074 | 589069570 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Athletes compete during the Women's 3000m Steeplechase Round 1 on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6513 | VA0002023074 | 589071784 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Emma Coburn of the United States, Habiba Ghribi of Tunisia and Lalita Shivaji Babar of India competes in the  Women's 3000m Steeplechase Round 1 on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6514 | VA0002023074 | 589078410 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Usain Bolt (C) of Jamaica, Richard Thompson of Trinidad and Tobago and James Dasaolu of Great Britain compete in the Men's 100m Round 1 on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6515 | VA0002023074 | 589080872 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Alicia Brown of Canada competes in round one of the Women's 400m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6516 | VA0002023074 | 589080876 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Alicia Brown of Canada competes in round one of the Women's 400m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6517 | VA0002023074 | 589080912 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Alicia Brown of Canada competes in round one of the Women's 400m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6518 | VA0002023074 | 589081622 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Aaron Brown  compete in the Men's 100m Round 1 on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6519 | VA0002023074 | 589319044 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Ruth Sophia Spelmeyer of Germany  competes in round one of the Women's 400m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6520 | VA0002023074 | 589319104 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Emily Diamond of Great Britain and Morgan Mitchell of Australia compete in round one of the Women's 400m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6521 | VA0002023074 | 589319116 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Emily Diamond of Great Britain and Morgan Mitchell of Australia compete in round one of the Women's 400m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6522 | VA0002023074 | 589319586 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Nathan Ellington of Great Britain competes in the Men's 100m Round 1 on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6523 | VA0002023074 | 589319752 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Asuka Cambridge of Japan and Julian Reus of Germany competes in round one of the Men's 100 Meters on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6524 | VA0002023074 | 589396928 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Elaine Thompson (3rd-R) of Jamaica celebrates winning the Women's 100m Final ahead of Tori Bowie of the United States and Shelly-Ann Fraser-Pryce of Jamaica on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6525 | VA0002023074 | 589399758 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  Elaine Thompson (3rd-R) of Jamaica celebrates winning the Women's 100m Final ahead of Tori Bowie of the United States and Shelly-Ann Fraser-Pryce of Jamaica on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6526 | VA0002023074 | 589402528 | Athletics - Olympics: Day 8 | RIO DE JANEIRO, BRAZIL - AUGUST 13:  A gerneral view of the Men's 10,000m on Day 8 of the Rio 2016 Olympic Games at the Olympic Stadium on August 13, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6527 | VA0002023074 | 589520560 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Natasha Hastings of the United States competes in the Women's 400 meter semifinal on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6528 | VA0002023074 | 589521390 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Usain Bolt of Jamaica competes in the Men's 100 meter semifinal on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6529 | VA0002023074 | 589523922 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Wayde van Niekerk of South Africa celebrates after winning the Men's 400 meter final and setting a new world record of 43.03 on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6530 | VA0002023074 | 589523924 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Wayde van Niekerk of South Africa celebrates after winning the Men's 400 meter final and setting a new world record of 43.03 on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6531 | VA0002023074 | 589523926 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Wayde van Niekerk of South Africa celebrates after winning the Men's 400 meter final and setting a new world record of 43.03 on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6532 | VA0002023074 | 589523928 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Wayde van Niekerk of South Africa celebrates after winning the Men's 400 meter final and setting a new world record of 43.03 on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6533 | VA0002023074 | 589523968 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Wayde van Niekerk of South Africa crosses the finishline to win the Men's 400 meter final on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6534 | VA0002023074 | 589524088 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Wayde van Niekerk of South Africa celebrates after winning the Men's 400 meter final and setting a new world record of 43.03 on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6535 | VA0002023074 | 589526222 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Usain Bolt of Jamaica wins the Men's 100 meter final ahead of Justin Gatlin of the United States and Andre De Grasse of Canada on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6536 | VA0002023074 | 589526224 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Usain Bolt of Jamaica wins the Men's 100 meter final ahead of Justin Gatlin of the United States and Andre De Grasse of Canada on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6537 | VA0002023074 | 589526234 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Usain Bolt of Jamaica wins the Men's 100 meter final ahead of Justin Gatlin of the United States and Andre De Grasse of Canada on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6538 VA0002023074 | 589530380 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Andre De Grasse of Canada, Usain Bolt of Jamaica, Ryota Yamagata of Japan and Trayvon Bromell of the United States compete in the Men's 100 meter semifinal on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6539 VA0002023074 | 589705068 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Olga Safronova of Kazakhstan, Veronica Campbell-Brown of Jamaica and Ashley Kelly of Virgin Islands, British compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6540 VA0002023074 | 589705070 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Olga Safronova of Kazakhstan, Veronica Campbell-Brown of Jamaica and Ashley Kelly of Virgin Islands, British compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6541 VA0002023074 | 589705074 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Olga Safronova of Kazakhstan, Veronica Campbell-Brown of Jamaica and Ashley Kelly of Virgin Islands, British compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6542 VA0002023074 | 589705598 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Ella Nelson of Australia reacts after competing in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6543 VA0002023074 | 589705648 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Chisato Fukushima of Japan competes in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6544 VA0002023074 | 589705650 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Chisato Fukushima of Japan competes in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6545 VA0002023074 | 589706520 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Chisato Fukushima of Japan and Sheniqua Ferguson of the Bahamas compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6546 VA0002023074 | 589706524 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Chisato Fukushima of Japan and Sheniqua Ferguson of the Bahamas compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6547 VA0002023074 | 589711518 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Olga Safronova of Kazakhstan, Veronica Campbell-Brown of Jamaica and Ashley Kelly of Virgin Islands, British compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6548 VA0002023074 | 589711520 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Olga Safronova of Kazakhstan, Veronica Campbell-Brown of Jamaica and Ashley Kelly of Virgin Islands, British compete in round one of the Women's 200m on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6549 VA0002023074 | 589714112 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Athletes start round one of the Men's 3000m Steeplechase on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6550 VA0002023074 | 589717002 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Nicholas Kiplagat Bett of Kenya, Jack Green of Great Britain and Lindsay Hanekom of South Africa compete in round one of the Men's 400m Hurdles on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6551 VA0002023074 | 589717136 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Nicholas Kiplagat Bett of Kenya and Jack Green of Great Britain compete in round one of the Men's 400m Hurdles on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6552 VA0002023074 | 589719926 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Usain Bolt of Jamaica competes in the Men's 100 meter semifinal on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6553 VA0002023074 | 589719948 | Athletics - Olympics: Day 9 | RIO DE JANEIRO, BRAZIL - AUGUST 14:  Usain Bolt of Jamaica competes in the Men's 100 meter semifinal on Day 9 of the Rio 2016 Olympic Games at the Olympic Stadium on August 14, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6554 VA0002023074 | 589932142 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Antonio Alkana of South Africa (L) and Petr Svoboda of the Czech Republic compete during the Men's 110m Hurdles Round 1 - Heat 3 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6555 VA0002023074 | 589932144 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Antonio Alkana of South Africa (L) and Petr Svoboda of the Czech Republic compete during the Men's 110m Hurdles Round 1 - Heat 3 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6556 VA0002023074 | 589932148 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Antonio Alkana of South Africa (L) and Petr Svoboda of the Czech Republic compete during the Men's 110m Hurdles Round 1 - Heat 3 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6557 VA0002023074 | 589933074 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  (L-R) Wenjun Xie of China, Pascal Martinot-Lagarde of France, and Damian Czykier of Poland compete during the Men's 110m Hurdles Round 1 - Heat 5 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6558 VA0002023074 | 589934808 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  David Lekuta Rudisha of Kenya reacts after winning the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6559 VA0002023074 | 589934816 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  David Lekuta Rudisha of Kenya reacts after winning the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6560 VA0002023074 | 589935508 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas dives over the finish line to win the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6561 VA0002023074 | 589935668 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas (C) reacts after winning the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6562 | VA0002023074 | 589986820 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Allyson Felix of the United States reacts after winning the silver medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6563 | VA0002023074 | 589987202 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  David Lekuta Rudisha of Kenya reacts after winning the gold medal in the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6564 | VA0002023074 | 589987232 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas runs on her way to winning the gold medal in the Women's 400m Final ahead of silver medalist Allyson Felix of the United States (not pictured) on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6565 | VA0002023074 | 589987394 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas wins the gold medal in the Women's 400m Final ahead of silver medalist Allyson Felix of the United States and bronze medalist Shericka Jackson of Jamaica on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6566 | VA0002023074 | 589989162 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas dives over the finish line to win the gold medal in the Women's 400m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6567 | VA0002023074 | 589989296 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas reacts after winning the gold medal in the Women's 400m Final as bronze medalist Shericka Jackson of Jamaica (L) and silver medalist Allyson Felix of the United States (R) stand over her on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6568 | VA0002023074 | 589989362 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Shaunae Miller of the Bahamas runs on her way to winning the gold medal in the Women's 400m Final ahead of silver medalist Allyson Felix of the United States (not pictured) on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6569 | VA0002023074 | 589990240 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  David Lekuta Rudisha of Kenya celebrates with the flag of Kenya after winning the gold medal in the Men's 800m Final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6570 | VA0002023074 | 589990888 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Jhoanis Portilla of Cuba (L) and Wataru Yazawa of Japan compete during the Men's 110m Hurdles Round 1 - Heat 6 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6571 | VA0002023074 | 589991132 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Sock and shoe detail of Allyson Felix of the United States prior to Women's 400 metres final on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6572 | VA0002023074 | 589991172 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Sydney McLaughlin of the United States (C) competes during the Women's 400m Hurdles Round 1 - Heat 1 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6573 | VA0002023074 | 589991178 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Sydney McLaughlin of the United States (C) competes during the Women's 400m Hurdles Round 1 - Heat 1 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6574 | VA0002023074 | 589991446 | Athletics - Olympics: Day 10 | RIO DE JANEIRO, BRAZIL - AUGUST 15:  Sage Watson of Canada (R) competes during the Women's 400m Hurdles Round 1 - Heat 6 on Day 10 of the Rio 2016 Olympic Games at the Olympic Stadium on August 15, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6575 | VA0002023074 | 590024966 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Kim Conley of the United States, Madeline Heiner Hills of Australia, Shelby Houlihan of the United States, and Miyuki Uehara of Japan lead the pack during the Women's 5000m Round 1 - Heat 1 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6576 | VA0002023074 | 590025146 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Kim Conley of the United States leads the pack during the Women's 5000m Round 1 - Heat 1 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6577 | VA0002023074 | 590025148 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Kim Conley of the United States leads the pack during the Women's 5000m Round 1 - Heat 1 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6578 | VA0002023074 | 590026222 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Yasemin Can of Turkey and Hellen Onsando Obiri of Kenya lead the pack during the Women's 5000m Round 1 - Heat 1 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6579 | VA0002023074 | 590028012 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  (L-R) Kim Conley of the United States, Madeline Heiner Hills of Australia, Lucy Oliver of New Zealand, Shelby Houlihan of the United States, and Miyuki Uehara of Japan compete during the Women's 5000m Round 1 - Heat 1 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6580 | VA0002023074 | 590029176 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Senbere Teferi of Ethiopia (R) competes during the Women's 5000m Round 1 - Heat 2 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6581 | VA0002023074 | 590086274 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Eliza Mccartney of New Zealand competes during the Women's Pole Vault Qualifying Round - Group A on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6582 | VA0002023074 | 590086276 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Eliza Mccartney of New Zealand competes during the Women's Pole Vault Qualifying Round - Group A on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6583 | VA0002023074 | 590094392 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Michaela Meijer of Sweden competes during the Women's Pole Vault Qualifying Round - Group A on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6584 | VA0002023074 | 590095796 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Nicholas Willis of New Zealand competes in the Men's 1500 metres first round on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6585 | VA0002023074 | 590095802 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Nicholas Willis of New Zealand competes in the Men's 1500 metres first round on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6586 | VA0002023074 | 590097138 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Usain Bolt of Jamaica competes in the Men's 200m Round 1 - Heat 9 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6587 | VA0002023074 | 590100492 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Sandra Perkovic of Croatia reacts after winning the gold medal in the Women's Discus Throw Final on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6588 | VA0002023074 | 590100498 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Sandra Perkovic of Croatia reacts after winning the gold medal in the Women's Discus Throw Final on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6589 | VA0002023074 | 590110456 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Usain Bolt of Jamaica competes in the Men's 200m Round 1 - Heat 9 on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6590 | VA0002023074 | 590116510 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Angelica Moser of Switzerland competes in the Women's Pole Vault qualification on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6591 | VA0002023074 | 590458598 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Kim Mickle of Australia is assisted by medical staff after being injured during the Women's Javelin Throw Qualifying Round on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6592 | VA0002023074 | 590461362 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Kim Mickle of Australia is assisted by medical staff after being injured during the Women's Javelin Throw Qualifying Round on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6593 | VA0002023074 | 590461366 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Kim Mickle of Australia is assisted by medical staff after being injured during the Women's Javelin Throw Qualifying Round on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6594 | VA0002023074 | 590552090 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Tori Bowie of the United States (C) competes during the Women's 200m Semifinals on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6595 | VA0002023074 | 590553770 | Athletics - Olympics: Day 11 | RIO DE JANEIRO, BRAZIL - AUGUST 16:  Deajah Stevens of the United States (L) and Elaine Thompson of Jamaica compete during the Women's 200m Semifinals on Day 11 of the Rio 2016 Olympic Games at the Olympic Stadium on August 16, 2016 in Rio de Janeiro, Brazil.  (Photo by Cameron Spencer/Getty Images) |
| 6596 | VA0002023336 | 584256418 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  U.S. Representative Marcia Fudge (D-OH) bangs the gavel calling to order the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6597 | VA0002023336 | 584257120 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  U.S. Representative Ted Deutch (D-FL) on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6598 | VA0002023336 | 584262728 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: American labor leader and civil rights activist Dolores Huerta delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6599 | VA0002023336 | 584263170 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  American labor leader and civil rights activist Dolores Huerta delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6600 | VA0002023336 | 584263966 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  U.S. Representative Tammy Duckworth (D-IL) on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6601 | VA0002023336 | 584264014 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  U.S. Representative Tammy Duckworth (D-IL) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6602 | VA0002023336 | 584265384 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Sen. Debbie Stabenow (D-MI) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6603 | VA0002023336 | 584266220 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Sen. Elizabeth Warren (D-MA) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6604 | VA0002023336 | 584266268 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Sen. Mazie Hirono (D-HI) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6605 VA0002023336 | 584266960 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Sen. Debbie Stabenow (D-MI) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6606 VA0002023336 | 584267170 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Joaquin Castro (D-TX) gives a thumbs up to the crowd on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6607 VA0002023336 | 584269878 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Tim Ryan (D-OH) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6608 VA0002023336 | 584270160 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Colorado Governor John Hickenlooper (D-CO) waves to the crowd as he arrives on stage to deliver remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6609 VA0002023336 | 584270170 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Colorado Governor John Hickenlooper (D-CO) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6610 VA0002023336 | 584270332 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Colorado Governor John Hickenlooper (D-CO) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6611 VA0002023336 | 584274482 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Khizr Khan, father of deceased Muslim U.S. Soldier Humayun S. M. Khan, holds up a booklet of the US Constitution as he delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6612 VA0002023336 | 584443836 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Senator Sherrod Brown (D-OH) arrives on stage to deliver remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6613 VA0002023336 | 584443970 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Senator Sherrod Brown (D-OH) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6614 VA0002023336 | 584444222 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Xavier Becerra (D-CA) delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6615 VA0002023336 | 584444242 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Xavier Becerra (D-CA) gestures to the crowd as he delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6616 VA0002023336 | 584444536 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Xavier Becerra (D-CA) gestures to the crowd as he delivers remarks on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6617 VA0002023336 | 584445292 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Singer Katy Perry performs during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6618 VA0002023336 | 584445728 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Chelsea Clinton arrives on stage to introduces her mother, Democratic presidential nominee Hillary Clinton, on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6619 VA0002023336 | 584445986 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Chelsea Clinton introduces her mother, Hillary Clinton, on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6620 VA0002023336 | 584447176 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential nominee Hillary Clinton waves to the crowd after being introduced by her daughter Chelsea Clinton (R) on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6621 VA0002023336 | 584447358 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential nominee Hillary Clinton waves to the crowd as she arrives on stage during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6622 VA0002023336 | 584447918 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential nominee Hillary Clinton acknowledges the crowd as she arrives on stage during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6623 VA0002023336 | 584448776 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton delivers remarks during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6624 VA0002023336 | 584448820 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton acknowledges the crowd as she arrives on stage during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6625 VA0002023336 | 584448880 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential nominee Hillary Clinton embraces her daughter Chelsea Clinton after being introduced on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6626 VA0002023336 | 584449318 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton delivers remarks during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6627 VA0002023336 | 584449736 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton delivers remarks during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6628 VA0002023336 | 584450084 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton delivers remarks during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6629 VA0002023336 | 584450164 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton acknowledges the crowd after delivering a speech on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6630 VA0002023336 | 584450198 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine stand on stage after delivering a speech on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6631 VA0002023336 | 584450286 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton along with her husband, former US President Bill Clinton, acknowledge the crowd on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6632 VA0002023336 | 584450738 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine acknowledge the crowd at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6633 | VA0002023336 | 584450784 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine stand with their families at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6634 | VA0002023336 | 584451334 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine stand with their families on stage at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6635 | VA0002023336 | 584451816 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton (C) and US Vice President nominee Tim Kaine (2nd-L) stand with their families on stage at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6636 | VA0002023394 | 583774644 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  An attendee wears a hat with campaign memorabilia prior in support of Democratic presidential candidate Hillary Clinton before the start of the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |
| 6637 | VA0002023394 | 583777914 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: Delegates raise an American flag during the opening of the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6638 | VA0002023394 | 583823204 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: Delegates hold hands during the evening session of the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6639 | VA0002023394 | 583828092 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President Joe Biden delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |
| 6640 | VA0002023394 | 583828184 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  Former New York City Mayor Michael Bloomberg gestures to the crowd as he walks on stage to deliver remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |
| 6641 | VA0002023394 | 583833098 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine acknowledges the crowd prior to delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |
| 6642 | VA0002023394 | 583833468 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine acknowledges the crowd on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |
| 6643 | VA0002023394 | 583833724 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine acknowledges the crowd on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |
| 6644 | VA0002023394 | 583833728 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |
| 6645 | VA0002023394 | 583834536 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |
| 6646 | VA0002023394 | 583834538 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6647 VA0002023394 | 583835378 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine acknowledges the crowd after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |
| 6648 VA0002023394 | 583835420 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine acknowledges the crowd after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |
| 6649 VA0002023394 | 583837852 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US President Barack Obama delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |
| 6650 VA0002023394 | 583838002 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US President Barack Obama acknowledges the crowd as he arrives on stage to deliver remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |
| 6651 VA0002023394 | 583843494 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US President Barack Obama and Democratic presidential nominee Hillary Clinton acknowledge the crowd on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Joe Raedle/Getty Images) |
| 6652 VA0002023395 | 583777514 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: U.S. Representative Marcia Fudge (D-OH) calls to order the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6653 VA0002023395 | 583778418 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: U.S. Representative Michelle Lujan Grisham (D-NM) waves to the crowd as she walks on stage to deliver remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6654 VA0002023395 | 583778698 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27: U.S. Representative Eleanor Holmes Norton (D-DC) delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6655 VA0002023395 | 583820548 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  Sen. Chris Murphy (D-CT)  delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6656 VA0002023395 | 583820868 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  Christine Leinonen, mother of Christopher 'Dru' Leinonen, is comforted by Brandon Wolf (2nd-R) and Jose Arriagada (R), survivors of the attack at the Pulse nightclub in Orlando, and Film and Television Producer Lee Daniels (L) as they walk off stage during the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Christopher 'Dru' Leinonen was killed during the attack at the Pulse nightclub in Orlando. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6657 VA0002023395 | 583822184 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  Retired NASA Astronaut and Navy Captain Mark Kelly delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6658 VA0002023395 | 583822262 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  Former Congresswoman Gabby Giffords waves to the crowd as her husband, retired NASA Astronaut and Navy Captain Mark Kelly, looks on after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6659 VA0002023395 | 583822662 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  Former Congresswoman Gabby Giffords gestures to the crowd as her husband, retired NASA Astronaut and Navy Captain Mark Kelly, looks on after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6660 | VA0002023395 | 583822906 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  Former Congresswoman Gabby Giffords and her husband, retired NASA Astronaut and Navy Captain Mark Kelly, hold hands as they walk off stage after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6661 | VA0002023395 | 583824204 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  Former Secretary of Defense Leon Panetta attempts to quiet the crowd during his speech on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6662 | VA0002023395 | 583824298 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  Former Secretary of Defense Leon Panetta attempts to quiet the crowd during his speech on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6663 | VA0002023395 | 583826446 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President Joe Biden delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6664 | VA0002023395 | 583827252 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President Joe Biden and his wife Jill Biden, wave to the crowd after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6665 | VA0002023395 | 583827462 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President Joe Biden reacts to the crowd as his wife Jill Biden, looks on after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6666 | VA0002023395 | 583831208 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  Recording artist Lenny Kravitz performs during the evening session on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6667 | VA0002023395 | 583832212 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine acknowledges the crowd on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6668 | VA0002023395 | 583834404 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine acknowledges the crowd prior to delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6669 | VA0002023395 | 583834418 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine acknowledges the crowd prior to delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6670 | VA0002023395 | 583834480 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6671 | VA0002023395 | 583834526 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine acknowledges the crowd on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6672 | VA0002023395 | 583834580 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6673 | VA0002023395 | 583834838 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine acknowledges the crowd on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6674 VA0002023395 | 583835226 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine along with his wife Anne Holton acknowledge the crowd after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6675 VA0002023395 | 583835344 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US Vice President nominee Tim Kaine along with his wife Anne Holton acknowledge the crowd after delivering remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6676 VA0002023395 | 583835700 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US President Barack Obama acknowledges the crowd as he arrives on stage to deliver remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6677 VA0002023395 | 583837048 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US President Barack Obama delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6678 VA0002023395 | 583838158 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US President Barack Obama delivers remarks on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6679 VA0002023395 | 583843652 | Democratic National Convention: Day Three | PHILADELPHIA, PA - JULY 27:  US President Barack Obama and Democratic Presidential nominee Hillary Clinton embrace on the third day of the Democratic National Convention at the Wells Fargo Center, July 27, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6680 VA0002023405 | 583541152 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  US representative Tulsi Gabbard (D-HI) on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6681 VA0002023405 | 583541302 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Convention Chair Rep. Marcia Fudge (D-Ohio) calls to order the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6682 VA0002023405 | 583541306 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  US representative Tulsi Gabbard (D-HI) on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6683 VA0002023405 | 583542730 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: The California delegation casts their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6684 VA0002023405 | 583543210 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  US representative Tulsi Gabbard (D-HI) delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6685 VA0002023405 | 583547826 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Rep. Jan Schakowsky (D-IL) (C) delivers remarks along with the Democratic women members of the House of Representatives on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6686 VA0002023405 | 583548180 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Democratic women members of the House of Representatives wave to the crowd after delivering remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6687 VA0002023405 | 583548262 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: A video message from former US President Jimmy Carter is displayed on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6688 VA0002023405 | 583548966 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Actress Elizabeth Banks delivers remarks during the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6689 VA0002023405 | 583549046 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Actress Elizabeth Banks delivers remarks during the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6690 VA0002023405 | 583549994 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Interim chair of the Democratic National Committee, Donna Brazile delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6691 VA0002023405 | 583550012 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Interim chair of the Democratic National Committee, Donna Brazile walks on stage to deliver remarks the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6692 VA0002023405 | 583550074 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Interim chair of the Democratic National Committee, Donna Brazile delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6693 VA0002023405 | 583550088 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Interim chair of the Democratic National Committee, Donna Brazile delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6694 VA0002023405 | 583550184 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Interim chair of the Democratic National Committee, Donna Brazile walks on stage to deliver remarks the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6695 VA0002023405 | 583550190 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Interim chair of the Democratic National Committee, Donna Brazile delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6696 VA0002023405 | 583551326 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Mothers of the Movement (L-R) Geneva Reed-Veal, mother of Sandra Bland delivers remarks as Lucia McBath, mother of Jordan Davis; and Sybrina Fulton, mother of Trayvon Martin look on during the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6697 VA0002023405 | 583551342 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Mothers of the Movement (L-R) Maria Hamilton, mother of Dontre Hamilton; Annette Nance-Holt, mother of Blair Holt; Gwen Carr, mother of Eric Garner; Geneva Reed-Veal, mother of Sandra Bland; Lucia McBath, mother of Jordan Davis; Sybrina Fulton, mother of Trayvon Martin; and Cleopatra Pendleton-Cowley, mother of Hadiya Pendleton; Lezley McSpadden, Mother of Mike Brown and Wanda Johnson, mother of Oscar Grant; and Lezley McSpadden, Mother of Mike Brown stand on stage prior to delivering remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6698 VA0002023405 | 583552010 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Actresses America Fererra (R) and Lena Dunham (L) arrive on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6699 VA0002023405 | 583552154 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Actresses America Fererra (R) and Lena Dunham (L) deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6700 VA0002023405 | 583553532 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Actresses America Fererra (R) and Lena Dunham (L) deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6701 VA0002023405 | 583555834 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Mothers of the Movement (L-R) Maria Hamilton, mother of Dontre Hamilton; Annette Nance-Holt, mother of Blair Holt; Gwen Carr, mother of Eric Garner; Geneva Reed-Veal, mother of Sandra Bland; Lucia McBath, mother of Jordan Davis; Sybrina Fulton, mother of Trayvon Martin; and Cleopatra Pendleton-Cowley, mother of Hadiya Pendleton; Lezley McSpadden, Mother of Mike Brown and Wanda Johnson, mother of Oscar Grant; and Lezley McSpadden, Mother of Mike Brown stand on stage prior to delivering remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6702 VA0002023405 | 583555922 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Former US President Bill Clinton arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6703 VA0002023405 | 583555946 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Former US President Bill Clinton arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6704 VA0002023405 | 583556126 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Former US President Bill Clinton arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6705 VA0002023405 | 583560510 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Former US President Bill Clinton arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6706 VA0002023405 | 583560572 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6707 VA0002023405 | 583560576 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6708 VA0002023405 | 583560578 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6709 VA0002023405 | 583560582 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6710 VA0002023405 | 583560590 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6711 VA0002023405 | 583560592 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6712 VA0002023405 | 583560614 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6713 VA0002023405 | 583560616 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Singer-songwriter Alicia Keys performs on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6714 VA0002023405 | 583560630 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Former US President Bill Clinton delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6715 VA0002023405 | 583560644 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Delegates cheer as a screen displays Democratic presidential candidate Hillary Clinton delivering remarks to the crowd during the evening session on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6716 VA0002023408 | 580949236 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  (EDITORS NOTE: Image contains profanity.) A delegates gestures while chanting during the opening of the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6717 VA0002023408 | 580949518 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  (EDITORS NOTE: Image contains profanity.) A delegates gestures while chanting during the opening of the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6718 VA0002023408 | 580951668 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: An attendee holds up a sign that reads "Not Hillary, Not Trump" during the opening of the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6719 VA0002023408 | 580952718 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: (EDITOR'S NOTE: Image was created as an Equirectangular Panorama. Import image into a panoramic player to create an interactive 360 degree view.) A 360 view of delegates watching former NAACP President, Ben Jealous delivers a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6720 VA0002023408 | 580952752 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: An attendee holds up a sign in support Sen. Bernie Sanders as  Gov. Dan Malloy (D-CT) delivers a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6721 VA0002023408 | 580958626 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Singer-songwriter Paul Simon performs on stage during the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6722 VA0002023408 | 580960330 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  First lady Michelle Obama acknowledges the crowd before delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6723 VA0002023408 | 580960480 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  First lady Michelle Obama acknowledges the crowd after delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6724 VA0002023408 | 580960512 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Delegates stand and cheer as first lady Michelle Obama delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6725 VA0002023408 | 580960628 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  First lady Michelle Obama gives two thumbs up to the crowd after delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6726 VA0002023408 | 580960678 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Sen. Elizabeth Warren (D-MA) acknowledges the crowd as she walks on stage to deliver remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6727 VA0002023408 | 580960692 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Sen. Elizabeth Warren (D-MA) acknowledges the crowd as she walks on stage to deliver remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6728 VA0002023408 | 580960774 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  First lady Michelle Obama acknowledges the crowd after delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6729 VA0002023408 | 580961594 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Supporters of Sen. Bernie Sanders (I-VT)  stand and cheer as he delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6730 VA0002023408 | 580961714 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Supporters of Sen. Bernie Sanders (I-VT) stand and cheer as he delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6731 VA0002023408 | 580962476 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Sen. Bernie Sanders (I-VT) waves to the crowd after delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |
| 6732 VA0002023408 | 580962516 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Bernie Sanders (I-VT) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Joe Raedle/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6733 | VA0002023409 | 580949274 | Democratic National Convention: Day One | PHILADELPHIA, PA - July 25:  Rep. Nita Lowey (D-NY) waves to the crowd while delivering a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6734 | VA0002023409 | 580949344 | Democratic National Convention: Day One | PHILADELPHIA, PA - July 25:  Rep. Nita Lowey (D-NY) waves to the crowd while delivering a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6735 | VA0002023409 | 580949870 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  U.S. Rep Marcia Fudge (D-OH) speaks during the opening of the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6736 | VA0002023409 | 580950066 | Democratic National Convention: Day One | PHILADELPHIA, PA - July 25:  Rep. Nita Lowey (D-NY) waves to the crowd while delivering a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6737 | VA0002023409 | 580951444 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Rep. Elijah Cummings (D-MD) gestures while delivering a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6738 | VA0002023409 | 580951474 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Rep. Elijah Cummings (D-MD) gestures while delivering a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6739 | VA0002023409 | 580951884 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Gov. Dan Malloy (D-CT) delivers a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6740 | VA0002023409 | 580951888 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Gov. Dan Malloy (D-CT) delivers a speech on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6741 | VA0002023409 | 580952602 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Rep. Linda Sánchez (D-CA) of the Congressional Hispanic Caucus, delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6742 | VA0002023409 | 580952742 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  U.S. Rep Marcia Fudge (D-OH) speaks during the opening of the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6743 | VA0002023409 | 580955274 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Karla Ortiz, 11, and her mother, Francisca Ortiz (R), deliver remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6744 | VA0002023409 | 580957936 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Luke Feeney, mayor of Chillicothe, Ohio, delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6745 | VA0002023409 | 580958510 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Baltimore Mayor Stephanie Rawlings-Blake and Donna Brazile speak during the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6746 | VA0002023409 | 580958560 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Comedian/actress Sarah Silverman speaks as Sen. Al Franken (D-MN) looks on during the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6747 | VA0002023409 | 580959018 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Sen. Cory Booker (D-NJ) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6748 | VA0002023409 | 580959024 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Sen. Cory Booker (D-NJ) waves to the crowd before delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6749 | VA0002023409 | 580959206 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Sen. Cory Booker (D-NJ) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6750 | VA0002023409 | 580959222 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Sen. Cory Booker (D-NJ) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |
| 6751 | VA0002023409 | 580959244 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25:  Sen. Cory Booker (D-NJ) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Alex Wong/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6752 | VA0002023409 | 580959602 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Cory Booker (D-NJ) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6753 | VA0002023409 | 580959618 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Cory Booker (D-NJ) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6754 | VA0002023409 | 580959654 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: First lady Michelle Obama walks on stage to deliver remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6755 | VA0002023409 | 580959710 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: First lady Michelle Obama waves to the crowd before delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6756 | VA0002023409 | 580959818 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: First lady Michelle Obama acknowledges the crowd before delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6757 | VA0002023409 | 580960938 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: First lady Michelle Obama acknowledges the crowd after delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6758 | VA0002023409 | 580961390 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Bernie Sanders acknowledges the crowd before delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6759 | VA0002023409 | 580961494 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Bernie Sanders (I-VT)  delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6760 | VA0002023409 | 580962520 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Elizabeth Warren (D-MA) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6761 | VA0002023409 | 580962532 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Elizabeth Warren (D-MA) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6762 | VA0002023409 | 580962596 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Cory Booker (D-NJ) wipes his brow while delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6763 | VA0002023409 | 580962676 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Elizabeth Warren (D-MA) gestures after being introduced by Rep. Joseph P. Kennedy, III (D-MA) (L) on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6764 | VA0002023409 | 580962690 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Elizabeth Warren (D-MA) embraces Rep. Joseph P. Kennedy, III (D-MA) (L) after being introduced on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6765 | VA0002023409 | 580963212 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Elizabeth Warren (D-MA) gives a thumbs up to the crowd as she walks off after delivering remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6766 | VA0002023409 | 580963236 | Democratic National Convention: Day One | PHILADELPHIA, PA - JULY 25: Sen. Elizabeth Warren (D-MA) delivers remarks on the first day of the Democratic National Convention at the Wells Fargo Center, July 25, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Alex Wong/Getty Images) |
| 6767 | VA0002023410 | 578541380 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: President of Liberty University, Jerry Falwell Jr., delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |
| 6768 | VA0002023410 | 578541392 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: President of Liberty University, Jerry Falwell Jr., delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Alex Wong/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6769 VA0002023410 | 578541498 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  President of Liberty University, Jerry Falwell Jr., delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6770 VA0002023410 | 578542366 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Rep. Marsha Blackburn (R-TN) delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6771 VA0002023410 | 578542390 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Rep. Marsha Blackburn (R-TN) waves to the crowd as she walks on stage to deliver a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media.  (Photo by Alex Wong/Getty Images) |
| 6772 VA0002023410 | 578542614 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Rep. Marsha Blackburn (R-TN) delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6773 VA0002023410 | 578546714 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump acknowledges the crowd after his daughter, Ivanka Trump, introduced him during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6774 VA0002023410 | 578546776 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6775 VA0002023410 | 578547390 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6776 VA0002023410 | 578547768 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump points to the crowd as he delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6777 VA0002023410 | 578549200 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6778 VA0002023410 | 578549646 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6779 VA0002023410 | 578549648 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6780 VA0002023410 | 578549708 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6781 VA0002023410 | 578550578 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump (Center-L) and Republican vice presidential candidate Mike Pence (Center-R) stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6782 VA0002023410 | 578550694 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump (Center-L) and Republican vice presidential candidate Mike Pence (Center-R) stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6783 | VA0002023410 | 578550718 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump reacts as Republican vice presidential candidate Mike Pence (2nd-R), Barron Trump (2nd-L) and his wife Melania Trump (L) look on at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6784 | VA0002023410 | 578664552 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump (Center-L) stand with his son Barron Trump, and wife Melania Trump (L) as Republican vice presidential candidate Mike Pence (Center-R) stands with his wife Karen Pence (2nd-R) and daughter Charlotte Pence (R), at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6785 | VA0002023410 | 578667188 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump and Republican vice presidential candidate Mike Pence stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Alex Wong/Getty Images) |
| 6786 | VA0002032736 | 584256378 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: U.S. Representative Marcia Fudge (D-OH) bangs the gavel calling to order the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 6787 | VA0002032736 | 584273688 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  New York Governor Andrew Cuomo (D-NY) speaks with his mother Matilda Cuomo, during the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6788 | VA0002032736 | 584273982 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: Delegates stand and cheer as Reverend William Barber delivers a speech on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 6789 | VA0002032736 | 584445696 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  (L-R) Marc Mezvinsky, Former US President Bill Clinton, and US Vice President nominee Tim Kaine applaud as Chelsea Clinton arrives on stage to introduce her mother, Democratic presidential nominee Hillary Clinton, on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6790 | VA0002032736 | 584445702 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Singer Katy Perry performs during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6791 | VA0002032736 | 584446306 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Former US President Bill Clinton becomes emotional as he listens to his daughter Chelsea Clinton introduce her mother, Democratic presidential nominee Hillary Clinton, on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6792 | VA0002032736 | 584446420 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Former US President Bill Clinton becomes emotional as he listens to his daughter Chelsea Clinton introduce her mother, Democratic presidential nominee Hillary Clinton, on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6793 | VA0002032736 | 584446524 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Former US President Bill Clinton (C) laughs with US Vice President nominee Tim Kaine (R) as Marc Mezvinsky (L) looks on during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6794 | VA0002032736 | 584446616 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Former US President Bill Clinton (C) laughs with US Vice President nominee Tim Kaine (R) as Marc Mezvinsky (L) looks on during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6795 | VA0002032736 | 584448566 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton delivers remarks during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6796 | VA0002032736 | 584448614 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28: A video displays an introduction to Democratic presidential candidate Hillary Clinton on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 6797 | VA0002032736 | 584448674 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton acknowledges the crowd as she arrives on stage during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6798 | VA0002032736 | 584448686 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton acknowledges the crowd as she arrives on stage during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6799 | VA0002032736 | 584448738 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton acknowledges the crowd as she arrives on stage during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6800 | VA0002032736 | 584450578 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton is embraced by her husband, former US President Bill Clinton, at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6801 | VA0002032736 | 584450580 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton is embraced by her husband, former US President Bill Clinton, at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6802 | VA0002032736 | 584450620 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine stand on stage at the end the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6803 | VA0002032736 | 584450642 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine acknowledge the crowd at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6804 | VA0002032736 | 584450676 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Former US President Bill Clinton plays acknowledges the crowd at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6805 | VA0002032736 | 584450812 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton and her husband, former US President Bill Clinton, acknowledges the crowd at the end of the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6806 | VA0002032736 | 584450818 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine acknowledge the crowd at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6807 | VA0002032736 | 584451620 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton and US Vice President nominee Tim Kaine acknowledge the crowd at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6808 | VA0002032736 | 584451656 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton acknowledges the crowd at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6809 | VA0002032736 | 584451928 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton acknowledges the crowd at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6810 | VA0002032736 | 584452014 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton along with her daughter Chelsea Clinton acknowledge the crowd at the end on the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6811 | VA0002032736 | 584452292 | Democratic National Convention: Day Four | PHILADELPHIA, PA - JULY 28:  Democratic presidential candidate Hillary Clinton delivers remarks during the fourth day of the Democratic National Convention at the Wells Fargo Center, July 28, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6812 | VA0002032739 | 583536844 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Former New York congressman Anthony Weiner attends the start of the second day of the Democratic National Convention at the Wells Fargo Center, July 26 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6813 | VA0002032739 | 583541728 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Sen. Bernie Sanders (R) waves to the crowd as his wife, Jane O'Meara Sanders (2nd-R) looks on during the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6814 | VA0002032739 | 583545338 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Dottie Deem (C) along with the Vermont delegation and Sen. Bernie Sanders (R) cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6815 | VA0002032739 | 583545530 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Sen. Bernie Sanders (R) along with the Vermont delegation and his wife  Jane O'Meara Sanders (L) cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6816 | VA0002032739 | 583546102 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Sen. Bernie Sanders (R) waves to the crowd after the Vermont delegation cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6817 | VA0002032739 | 583546442 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Sen. Bernie Sanders  smiles while attending roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6818 | VA0002032739 | 583546448 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Sen. Bernie Sanders  smiles while attending roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6819 | VA0002032739 | 583546492 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Sen. Bernie Sanders embraces his wife Jane O'Meara Sanders after the Vermont delegation cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6820 | VA0002032739 | 583546518 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Sen. Bernie Sanders embraces his wife Jane O'Meara Sanders after the Vermont delegation cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6821 | VA0002032739 | 583546902 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Sen. Bernie Sanders  attends roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |
| 6822 | VA0002032739 | 583546982 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26:  Dottie Deem (L) along with the Vermont delegation and Sen. Bernie Sanders (R) cast their votes during roll call on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25.  (Photo by Chip Somodevilla/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6823 VA0002032739 | 583549560 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Interim chair of the Democratic National Committee, Donna Brazile delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 6824 VA0002032739 | 583551542 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Mothers of the Movement Lucia McBath (R), mother of Jordan Davis delivers remarks as Geneva Reed-Veal (C), mother of Sandra Bland; Gwen Carr, mother of Eric Garner (2nd-L) and Annette Nance-Holt, mother of Blair Holt look on during the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 6825 VA0002032739 | 583556360 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton waves to the crowd as he arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 6826 VA0002032739 | 583556396 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 6827 VA0002032739 | 583556536 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton arrives on stage to deliver remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 6828 VA0002032739 | 583556784 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 6829 VA0002032739 | 583557688 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Chelsea Clinton (C) reacts to her father and former US President Bill Clinton as Marc Mezvinsky (Center-R) and with Sen. Cory Booker (D-NJ) (R) look on during the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 6830 VA0002032739 | 583558040 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton delivers remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 6831 VA0002032739 | 583558204 | Democratic National Convention: Day Two | PHILADELPHIA, PA - JULY 26: Former US President Bill Clinton walks off stage after delivering remarks on the second day of the Democratic National Convention at the Wells Fargo Center, July 26, 2016 in Philadelphia, Pennsylvania. Democratic presidential candidate Hillary Clinton received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Philadelphia, including hundreds of protesters and members of the media. The four-day Democratic National Convention kicked off July 25. (Photo by Chip Somodevilla/Getty Images) |
| 6832 VA0002032744 | 578330202 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump and his daughter Ivanka Trump (2nd R) test the teleprompters and microphones on stage before the start of the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Ivanka will introduce her father before he gives his acceptance speech tonight, the final night of the convention. (Photo by Chip Somodevilla/Getty Images) |
| 6833 VA0002032744 | 578330266 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump tests the teleprompters and microphones on stage before the start of the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Ivanka Trump will introduce her father before he gives his acceptance speech tonight, the final night of the convention. (Photo by Chip Somodevilla/Getty Images) |
| 6834 VA0002032744 | 578330268 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (L) and his daughter Ivanka Trump (R) work with campaign manager Paul Manafort (2nd R) while testing the teleprompters and microphones on stage before the start of the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Ivanka will introduce her father before he gives his acceptance speech tonight, the final night of the convention. (Photo by Chip Somodevilla/Getty Images) |
| 6835 VA0002032744 | 578330278 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (L) and his daughter Ivanka Trump (2nd R) work with technicians to properly adjust the teleprompters and microphones on stage before the start of the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Ivanka will introduce her father before he gives his acceptance speech tonight, the final night of the convention. (Photo by Chip Somodevilla/Getty Images) |
| 6836 VA0002032744 | 578539396 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Photojournalists and attendees take pictures of attendee Wes Nakagiri (L), wearing a US Democratic presidential candidate Hillary Clinton mask, prior to the start on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6837 VA0002032744 | 578541416 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  President of Liberty University, Jerry Falwell Jr., delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 6838 VA0002032744 | 578541424 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  President of Liberty University, Jerry Falwell Jr., delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 6839 VA0002032744 | 578546796 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 6840 VA0002032744 | 578546876 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump gives two thumbs up to the crowd during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 6841 VA0002032744 | 578546900 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 6842 VA0002032744 | 578546942 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump gives a thumbs to the crowd during his speech on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 6843 VA0002032744 | 578547126 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump gives two thumbs up to the crowd during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 6844 VA0002032744 | 578548628 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 6845 VA0002032744 | 578548726 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump gestures during his speech on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 6846 VA0002032744 | 578548752 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 6847 VA0002032744 | 578548770 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 6848 VA0002032744 | 578548804 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 6849 VA0002032744 | 578548834 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump delivers a speech during the evening session on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |
| 6850 VA0002032744 | 578550408 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Republican presidential candidate Donald Trump and his family acknowledge the crowd as balloons fall on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18.  (Photo by Chip Somodevilla/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6851 VA0002032744 | 578550446 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump and Republican vice presidential candidate Mike Pence stand with their families on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 6852 VA0002032744 | 578550454 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump and Republican vice presidential candidate Mike Pence stand with their families on the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 6853 VA0002032744 | 578550620 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (Center-L) and Republican vice presidential candidate Mike Pence (Center-R) stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 6854 VA0002032744 | 578550688 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (Center-L) and Republican vice presidential candidate Mike Pence (Center-R) stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 6855 VA0002032744 | 578550706 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald embraces his son Barron Trump after delivering his speech as Melania Trump looks on, during the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 6856 VA0002032744 | 578550794 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump embraces his wife Melania Trump at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 6857 VA0002032744 | 578663874 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Delegates stand and cheer at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 6858 VA0002032744 | 578664004 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (Center-L) and Republican vice presidential candidate Mike Pence (Center-R) stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 6859 VA0002032744 | 578664204 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (Center-L) and Republican vice presidential candidate Mike Pence (Center-R) stand with their families at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 6860 VA0002032744 | 578664606 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump reacts as his son Barron Trump looks on at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 6861 VA0002032744 | 578664736 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump (L) embraces his son Barron Trump, as his wife Melania Trump looks on at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 6862 VA0002032744 | 578664816 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: Republican presidential candidate Donald Trump reacts as his son Barron Trump looks on at the end of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 6863 VA0002032744 | 578666316 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21: An attendee stands amongst balloons at the end of the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6864 VA0002032744 | 578667210 | Republican National Convention: Day Four | CLEVELAND, OH - JULY 21:  Kids play with balloons at the end of the fourth day of the Republican National Convention on July 21, 2016 at the Quicken Loans Arena in Cleveland, Ohio. Republican presidential candidate Donald Trump received the number of votes needed to secure the party's nomination. An estimated 50,000 people are expected in Cleveland, including hundreds of protesters and members of the media. The four-day Republican National Convention kicked off on July 18. (Photo by Chip Somodevilla/Getty Images) |
| 6865 VA0002044608 | 633941604 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots takes the field prior to Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 6866 VA0002044608 | 633941716 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots takes the field prior to Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 6867 VA0002044608 | 633942166 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 and Jacoby Brissett #7 of the New England Patriots take the field prior to Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 6868 VA0002044608 | 633944840 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  President George H.W. Bush and Barbara Bush arrive for the coin toss prior to Super Bowl 51 between the Atlanta Falcons and the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 6869 VA0002044608 | 633944868 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  President George H.W. Bush arrives for the coin toss prior to Super Bowl 51 between the Atlanta Falcons and the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 6870 VA0002044608 | 633944924 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots makes a pass against the Atlanta Falcons in the first quarter of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6871 VA0002044608 | 633945016 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Devonta Freeman #24 of the Atlanta Falcons runs the ball against Rob Ninkovich #50 of the New England Patriots in the first quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6872 VA0002044608 | 633945758 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Jonathan Babineaux #95 of the Atlanta Falcons shakes hands wiith Matthew Slater #18 of the New England Patriots ahead of the coin toss during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6873 VA0002044608 | 633945876 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Head coach Dan Quinn of the Atlanta Falcons shakes hands with tv personalities Terry Bradshaw, Jimmy Johnson and Howie Long during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6874 VA0002044608 | 633945920 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Chris Long #95 of the New England Patriots speaks to father Howie Long before Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Al Bello/Getty Images) |
| 6875 VA0002044608 | 633946692 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Courtney Upshaw #91 of the Atlanta Falcons reacts after a sack in the first quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6876 VA0002044608 | 633949150 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots attempts to tackle Robert Alford #23 of the Atlanta Falcons after an interception in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6877 VA0002044608 | 633949166 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Martellus Bennett #88 of the New England Patriots makes a catch against Deji Olatoye #30 of the Atlanta Falcons in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6878 VA0002044608 | 633949882 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Vic Beasley #44 of the Atlanta Falcons tips a pass by Tom Brady #12 of the New England Patriots in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6879 VA0002044608 | 633951532 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Mohamed Sanu #12 of the Atlanta Falcons makes a catch against Eric Rowe #25 of the New England Patriots in the third quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6880 VA0002044608 | 633952904 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Matt Ryan #2 of the Atlanta Falcons looks on during the fourth quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6881 VA0002044608 | 633954590 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  James White #28 of the New England Patriots evades a tackle by Deion Jones #45 of the Atlanta Falcons  during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6882 VA0002044608 | 633956898 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots speaks to Matt Ryan #2 of the Atlanta Falcons after winning Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Al Bello/Getty Images) |
| 6883 VA0002044608 | 633956952 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Head coach Bill Belichick, Tom Brady #12 and LeGarrette Blount #29 of the New England Patriots celebrate after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Al Bello/Getty Images) |
| 6884 VA0002044608 | 633957072 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after defeating the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6885 VA0002044608 | 633957096 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after defeating the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6886 VA0002044608 | 633958766 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots raises the Vince Lombardi trophy after the Patriots defeat the Atlanta Falcons in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6887 VA0002044608 | 633958776 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots raises the Vince Lombardi trophy after the Patriots defeat the Atlanta Falcons in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6888 VA0002044608 | 634064036 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Matt Ryan #2 of the Atlanta Falcons is sacked by Dont'a Hightower #54 of the New England Patriots during the fourth Quarter of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6889 VA0002044608 | 634064040 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Matt Ryan #2 of the Atlanta Falcons is sacked by Dont'a Hightower #54 of the New England Patriots during the fourth Quarter of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6890 VA0002044608 | 634064240 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:   James White #28 of the New England Patriots scores the winning touchdown in overtime against  Robert Alford #23,  Jalen Collins #32,  Ricardo Allen #37, and  Deion Jones #45 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots won the game 34-28.  (Photo by Al Bello/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6891 | VA0002044608 | 634064302 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 and Joe Thuney #62 of the New England Patriots celebrate a 34-28 overtime win against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6892 | VA0002044608 | 634064576 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots raises the Vince Lombardi trophy after the Patriots defeat the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Al Bello/Getty Images) |
| 6893 | VA0002044609 | 633936978 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Julio Jones #11 of the Atlanta Falcons and Mohamed Sanu #12 warm up before Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6894 | VA0002044609 | 633940514 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Angela Macuga, Atlanta Falcons owner Arthur Blank and Usher speak prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6895 | VA0002044609 | 633940592 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Angela Macuga and Atlanta Falcons owner Arthur Blank look on prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6896 | VA0002044609 | 633940676 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Usher looks on prior to Super Bowl 51 between the New England Patriots and the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6897 | VA0002044609 | 633940788 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Angela Macuga, Atlanta Falcons owner Arthur Blank and Usher speak prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6898 | VA0002044609 | 633940958 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Angela Macuga and Atlanta Falcons owner Arthur Blank pose with family prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6899 | VA0002044609 | 633940960 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Angela Macuga and Atlanta Falcons owner Arthur Blank pose with family prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6900 | VA0002044609 | 633941026 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Julio Jones #11 of the Atlanta Falcons warms up prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6901 | VA0002044609 | 633941044 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Michael Bennett Jr. of the Seattle Seahawks walks on the sideline before Super Bowl 51 between the New England Patriots and the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6902 | VA0002044609 | 633942806 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots warms up prior to Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6903 | VA0002044609 | 633943156 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Adrian Clayborn #99 of the Atlanta Falcons looka on prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6904 | VA0002044609 | 633944768 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Atlanta Falcons general manager Thomas Dimitroff looks on during warm ups prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6905 | VA0002044609 | 633945040 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Matt Ryan #2 of the Atlanta Falcons is sacked by Trey Flowers #98 of the New England Patriots in the first quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6906 | VA0002044609 | 633945506 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots is hit in the first quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6907 | VA0002044609 | 633946258 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Devonta Freeman #24 of the Atlanta Falcons runs for a 5-yard touchdown in the second quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6908 | VA0002044609 | 633946266 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Devonta Freeman #24 of the Atlanta Falcons runs for a 5-yard touchdown in the second quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6909 | VA0002044609 | 633946818 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Grady Jarrett #97 of the Atlanta Falcons reacts after a sack in the first quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6910 | VA0002044609 | 633946970 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Matt Ryan #2 of the Atlanta Falcons prepares for a snap in the first quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6911 | VA0002044609 | 633947342 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Austin Hooper #81 of the Atlanta Falcons celebrates after scoring a 19 yard touchdown in the second quarter against Patrick Chung #23 of the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6912 | VA0002044609 | 633948030 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Aldrick Robinson #19 of the Atlanta Falcons runs after a catch against Patrick Chung #23 of the New England Patriots in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6913 | VA0002044609 | 633948998 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots makes a pass against the Atlanta Falcons during the second quarter of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6914 | VA0002044609 | 633951678 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Matt Ryan #2 of the Atlanta Falcons celebrates after Tevin Coleman #26 scored a touchdown against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6915 | VA0002044609 | 633951748 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Matt Ryan #2 of the Atlanta Falcons celebrates after Tevin Coleman #26 scored a touchdown against the New England Patriots in the third quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6916 | VA0002044609 | 633951818 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Matt Ryan #2 of the Atlanta Falcons celebrates after Tevin Coleman #26 scored a touchdown against the New England Patriots in the third quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images)  (Photo by Kevin C. Cox/Getty Images) |
| 6917 | VA0002044609 | 633951822 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Taylor Gabriel #18 of the Atlanta Falcons makes a catch during the third quarter against the New England Patriots  during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6918 | VA0002044609 | 633951878 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tevin Coleman #26 of the Atlanta Falcons carries the ball past Rob Ninkovich #50 of the New England Patriots for a six yard touchdown during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6919 | VA0002044609 | 633952978 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Julio Jones #11 of the Atlanta Falcons makes a catch over Eric Rowe #25 of the New England Patriots during the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6920 | VA0002044609 | 633953492 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots directs his team during the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6921 | VA0002044609 | 633953830 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julian Edelman #11 of the New England Patriots makes a 23 yard catch in the fourth quarter against Ricardo Allen #37 and Keanu Neal #22 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6922 | VA0002044609 | 633953974 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots attempts a pass during the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6923 | VA0002044609 | 633953996 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots attempts a pass during the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6924 | VA0002044609 | 633954942 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Dont'a Hightower #54 of the New England Patriots forces a fumble from Matt Ryan #2 of the Atlanta Falcons during the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6925 | VA0002044609 | 633954966 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Dont'a Hightower #54 of the New England Patriots forces a fumble from Matt Ryan #2 of the Atlanta Falcons during the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6926 | VA0002044609 | 633955476 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: LeGarrette Blount #29 of the New England Patriots carries the ball during the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6927 | VA0002044609 | 633955504 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons attempts a pass during the fourth quarter against the New England Patriots  during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6928 | VA0002044609 | 633955582 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons reacts after a fumble in the fourth quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6929 | VA0002044609 | 633955604 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots reacts after a touchdown late in the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6930 | VA0002044609 | 633955626 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons attempts to pass against the New England Patriots during the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6931 | VA0002044609 | 633956292 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots speaks to his team in the huddle in the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6932 | VA0002044609 | 633956620 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots looks on after defeating the Atlanta Falcons 34-28 in overtime during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6933 | VA0002044609 | 633956654 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 6934 | VA0002044609 | 633956860 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Head coach Bill Belichick, Tom Brady #12 and LeGarrette Blount #29 of the New England Patriots celebrate after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6935 | VA0002044609 | 633956878 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Head coach Bill Belichick, Tom Brady #12 and LeGarrette Blount #29 of the New England Patriots celebrate after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6936 | VA0002044609 | 633957142 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen and daughter Vivian Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6937 | VA0002044609 | 633957480 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen, daughter Vivian Brady and mother Galynn Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6938 | VA0002044609 | 633957752 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with owner Robert Kraft in the locker room after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6939 | VA0002044609 | 633957754 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  New England Patriots ownder Robert Kraft hands out cigars in the lockerroom after the Patriots defeat the Atlanta Falcons 34-28 in Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6940 | VA0002044609 | 633958274 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots looks on after defeating the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6941 | VA0002044609 | 633958286 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots looks on after defeating the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6942 | VA0002044609 | 633958486 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with head coach Bill Belichick after the Patriots defeat the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6943 | VA0002044609 | 633958564 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  NFL Commissioner Roger Goodell shakes hands with Tom Brady #12 of the New England Patriots after the Patriots defeat the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6944 | | 633958572 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  NFL Commissioner Roger Goodell shakes hands with Tom Brady #12 of the New England Patriots after the Patriots defeat the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6945 | VA0002044609 | 633958588 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after the Patriots defeat the Atlanta Falcons 34-28 in overtime of  Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6946 | VA0002044609 | 633958616 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots raises the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 6947 | VA0002044609 | 633958622 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots raises the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6948 | VA0002044609 | 633958630 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots raises the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6949 | VA0002044609 | 633958632 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots raises the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6950 | VA0002044609 | 633958638 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots raises the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6951 | VA0002044609 | 633958640 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots raises the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6952 | VA0002044609 | 633958686 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with Patriots owner Robert Kraft after the Patriots defeat the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6953 | VA0002044609 | 633958846 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen and daughter Vivian Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6954 | VA0002044609 | 633958864 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen and daughter Vivian Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6955 | VA0002044609 | 633958880 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen and daughter Vivian Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6956 | VA0002044609 | 633958884 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen and daughter Vivian Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6957 | VA0002044609 | 633958886 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with wife Gisele Bundchen and daughter Vivian Brady after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Kevin C. Cox/Getty Images) |
| 6958 | VA0002044609 | 633958934 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots raises the Vince Lombardi trophy after the Patriots defeat the Atlanta Falcons in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6959 | VA0002044609 | 633959426 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Owner of the New England Patriots Robert Kraft celebrates after the Patriots defeat the Atlanta Falcons 34-28 during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6960 | VA0002044609 | 633959516 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates after the Patriots defeat the Atlanta Falcons 34-28 during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6961 | VA0002044609 | 633959616 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 6962 | VA0002044609 | 633959624 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 6963 | VA0002044609 | 633959632 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 6964 | VA0002044609 | 633959662 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 6965 | VA0002044609 | 633959732 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 6966 | VA0002044609 | 633960238 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 6967 | VA0002044609 | 633960246 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Kevin C. Cox/Getty Images) |
| 6968 | VA0002044609 | 633960622 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots gestures late in the game against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6969 | VA0002044609 | 633960624 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots gestures late in the game against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6970 | VA0002044609 | 633960686 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots looks to pass late in the game the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Kevin C. Cox/Getty Images) |
| 6971 | VA0002044611 | 633942552 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: LaRoy Reynolds #53 of the Atlanta Falcons warms up with teammates prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Ezra Shaw/Getty Images) |
| 6972 | VA0002044611 | 633942648 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  The Atlanta Falcons take the field prior to Super Bowl 51 against the New England Patriots at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Patrick Smith/Getty Images) |
| 6973 | VA0002044611 | 633942666 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots and Jimmy Garoppolo #10 take the field prior to Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Ezra Shaw/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 6974 VA0002044611 | 633943172 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: A general view of the field during the National Anthem prior to Super Bowl 51 between the New England Patriots and the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6975 VA0002044611 | 633944208 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots talks to Jimmy Garoppolo #10 prior to Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6976 VA0002044611 | 633944358 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Ryan Allen #6 of the New England Patriots punts during the first quarter of Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6977 VA0002044611 | 633944480 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Rob Ninkovich #50 of the New England Patriots reaches to tackle Devonta Freeman #24 of the Atlanta Falcons during the first quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6978 VA0002044611 | 633945100 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots takes the snap in the first quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6979 VA0002044611 | 633945514 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots looks for a pass with pressure from Grady Jarrett #97 of the Atlanta Falcons during the first quarter of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6980 VA0002044611 | 633945744 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Grady Jarrett #97 of the Atlanta Falcons reacts after a sack in the first quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6981 VA0002044611 | 633945756 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Grady Jarrett #97 of the Atlanta Falcons reacts after a sack in the first quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6982 VA0002044611 | 633947288 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Austin Hooper #81 of the Atlanta Falcons catches a 19 yard touchdown against Patrick Chung #23 of the New England Patriots in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6983 VA0002044611 | 633948890 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots catches a snap during the second quarter of Super Bowl 51 against the Atlanta Falcons at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6984 VA0002044611 | 633949060 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots attempts to tackle Robert Alford #23 of the Atlanta Falcons after an interception in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6985 VA0002044611 | 633949064 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots attempts to tackle Robert Alford #23 of the Atlanta Falcons after an interception in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6986 VA0002044611 | 633949326 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Vic Beasley #44 of the Atlanta Falcons tips a pass by Tom Brady #12 of the New England Patriots in the second quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6987 VA0002044611 | 633952720 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Matt Ryan #2 of the Atlanta Falcons looks on after a fumble in the fourth quarter against the New England Patriots during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6988 VA0002044611 | 633952790 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Alan Branch #97 of the New England Patriots tackles Matt Ryan #2 of the Atlanta Falcons during the third quarter of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6989 VA0002044611 | 633954036 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julian Edelman #11 of the New England Patriots makes a 23 yard catch in the fourth quarter against Ricardo Allen #37, Robert Alford #23 and Keanu Neal #22 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6990 VA0002044611 | 633954044 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julian Edelman #11 of the New England Patriots makes a 23 yard catch in the fourth quarter against Ricardo Allen #37, Robert Alford #23 and Keanu Neal #22 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6991 VA0002044611 | 633954050 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julian Edelman #11 of the New England Patriots makes a 23 yard catch in the fourth quarter against Ricardo Allen #37, Robert Alford #23 and Keanu Neal #22 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6992 VA0002044611 | 633954054 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julian Edelman #11 of the New England Patriots makes a 23 yard catch in the fourth quarter against Ricardo Allen #37, Robert Alford #23 and Keanu Neal #22 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6993 VA0002044611 | 633954064 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Julian Edelman #11 of the New England Patriots makes a 23 yard catch in the fourth quarter against Ricardo Allen #37, Robert Alford #23 and Keanu Neal #22 of the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6994 VA0002044611 | 633954398 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates during the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6995 VA0002044611 | 633954568 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Danny Amendola #80 of the New England Patriots catches a six yard touchdown in the fourth quarter against Jalen Collins #32 of the Atlanta Falcons in the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6996 VA0002044611 | 633954600 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Danny Amendola #80 of the New England Patriots scores a two point conversion late in the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6997 VA0002044611 | 633954698 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Dont'a Hightower #54 of the New England Patriots forces a fumble from Matt Ryan #2 of the Atlanta Falcons during the fourth quarter during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6998 VA0002044611 | 633955652 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates in the fourth quarter against the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. (Photo by Ezra Shaw/Getty Images) |
| 6999 VA0002044611 | 633956266 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after James White #28 scored a touchdown during over time of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeat the Falcons 34-28. (Photo by Ezra Shaw/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 7000 | VA0002044611 | 633956458 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12, Julian Edelman #11 and David Andrews #60 of the New England Patriots celebrate after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Ezra Shaw/Getty Images) |
| 7001 | VA0002044611 | 633956680 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12, Julian Edelman #11 and David Andrews #60 of the New England Patriots celebrate after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28. (Photo by Ezra Shaw/Getty Images) |
| 7002 | VA0002044611 | 633957696 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots holds the Vince Lombardi trophy after the Patriots defeat the Atlanta Falcons 34-28 in overtime of Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Ezra Shaw/Getty Images) |
| 7003 | VA0002044611 | 633957984 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Tom Brady #12 of the New England Patriots raises the Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Ezra Shaw/Getty Images) |
| 7004 | VA0002044611 | 633959284 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Matt Ryan #2 of the Atlanta Falcons awaits the overtime coin toss with Dont'a Hightower #54, Devin McCourty #32 and Matthew Slater #18 of the New England Patriots  during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Ezra Shaw/Getty Images) |
| 7005 | VA0002044611 | 633960292 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: A general view in the fourth quarter as the New England Patriots and the Atlanta Falcons are tied 28-28 during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  (Photo by Ezra Shaw/Getty Images) |
| 7006 | VA0002044611 | 633960306 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates with the Vince Lombardi Trophy after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas. The Patriots defeated the Falcons 34-28.  (Photo by Ezra Shaw/Getty Images) |
| 7007 | VA0002044611 | 633960366 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05: Tom Brady #12 of the New England Patriots celebrates after defeating the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  The Patriots defeated the Falcons 34-28.  (Photo by Ezra Shaw/Getty Images) |
| 7008 | VA0002044611 | 633960402 | Super Bowl LI - New England Patriots v Atlanta Falcons | HOUSTON, TX - FEBRUARY 05:  Confetti falls after the New England Patriots defeated the Atlanta Falcons during Super Bowl 51 at NRG Stadium on February 5, 2017 in Houston, Texas.  The Patriots defeated the Falcons 34-28.  (Photo by Ezra Shaw/Getty Images) |
| 7009 | VA0002045547 | 620656110 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Dexter Fowler #24 of the Chicago Cubs celebrates after hitting a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7010 | VA0002045547 | 620656118 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Dexter Fowler #24 of the Chicago Cubs celebrates after hitting a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7011 | VA0002045547 | 620656534 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Dexter Fowler #24 of the Chicago Cubs celebrates after hitting a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7012 | VA0002045547 | 620656536 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Dexter Fowler #24 of the Chicago Cubs celebrates after hitting a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7013 | VA0002045547 | 620656546 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Dexter Fowler #24 of the Chicago Cubs celebrates after hitting a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7014 | VA0002045547 | 620661786 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Francisco Lindor #12 of the Cleveland Indians tags out Kyle Schwarber #12 of the Chicago Cubs as he attempts to stretch the play after hitting a single during the third inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7015 | VA0002045547 | 620661980 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Dexter Fowler #24 of the Chicago Cubs reacts after lining out during the third inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7016 | VA0002045547 | 620664690 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Mike Napoli #26 of the Cleveland Indians breaks his bat during the first inning against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7017 | VA0002045547 | 620669038 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Kyle Hendricks #28 of the Chicago Cubs reacts after the second inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7018 | VA0002045547 | 620669120 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Andrew Miller #24 of the Cleveland Indians throws a pitch during the fifth inning against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7019 | VA0002045547 | 620669250 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Kris Bryant #17 of the Chicago Cubs scores a run on a sacrifice fly ball hit by Addison Russell #27 as Roberto Perez #55 of the Cleveland Indians is unable to make the tag during the fourth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7020 | VA0002045547 | 620670376 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Kris Bryant #17 of the Chicago Cubs reacts as he scores a run on a sacrifice fly ball hit by Addison Russell #27 during the fourth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7021 | VA0002045547 | 620670708 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Anthony Rizzo #44 of the Chicago Cubs reacts on second base after hitting an RBI single to score Kris Bryant #17 during the fifth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. Rizzo advanced to second base on throw.  (Photo by Ezra Shaw/Getty Images) |
| 7022 | VA0002045547 | 620671504 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Jason Kipnis #22 and Carlos Santana #41 of the Cleveland Indians celebrate after scoring runs on a wild pitch thrown by Jon Lester #34 of the Chicago Cubs during the fifth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7023 | VA0002045547 | 620671518 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Jason Kipnis #22 and Carlos Santana #41 of the Cleveland Indians celebrate after scoring runs on a wild pitch thrown by Jon Lester #34 of the Chicago Cubs during the fifth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7024 | VA0002045547 | 620672126 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Javier Baez #9 of the Chicago Cubs celebrates after hitting a solo home run during the fifth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 7025 | VA0002045547 | 620672432 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: David Ross #3 of the Chicago Cubs runs after hitting a solo home run during the sixth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7026 | VA0002045547 | 620672684 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: David Ross #3 of the Chicago Cubs celebrates after hitting a solo home run during the sixth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7027 | VA0002045547 | 620672700 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: David Ross #3 of the Chicago Cubs celebrates after hitting a solo home run during the sixth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7028 | VA0002045547 | 620672942 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs reacts on second base after hitting an RBI single to score Kris Bryant #17 during the fifth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. Rizzo advanced to second base on throw. (Photo by Ezra Shaw/Getty Images) |
| 7029 | VA0002045547 | 620673006 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs reacts on second base after hitting an RBI single to score Kris Bryant #17 during the fifth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. Rizzo advanced to second base on throw. (Photo by Ezra Shaw/Getty Images) |
| 7030 | VA0002045547 | 620673018 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs reacts on second base after hitting an RBI single to score Kris Bryant #17 during the fifth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. Rizzo advanced to second base on throw. (Photo by Ezra Shaw/Getty Images) |
| 7031 | VA0002045547 | 620678016 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Roberto Perez #55 and Corey Kluber #28 of the Cleveland Indians react after the top of the first inning against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7032 | VA0002045547 | 620678278 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Carlos Santana #41 of the Cleveland Indians celebrates at the dugout with manager Terry Francona after scoring a run on a wild pitch thrown by Jon Lester #34 of the Chicago Cubs during the fifth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7033 | VA0002045547 | 620678460 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Jon Lester #34 of the Chicago Cubs reacts after retiring the side during the seventh inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7034 | VA0002045547 | 620678548 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Jon Lester #34 of the Chicago Cubs reacts after retiring the side during the seventh inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7035 | VA0002045547 | 620678616 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Jon Lester #34 of the Chicago Cubs reacts after Jon Lester #34 , threw a wild pitch during the fifth inning, allowing Jason Kipnis #22 , and Carlos Santana #41 of the Cleveland Indians , to score runs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7036 | VA0002045547 | 620678804 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Jon Lester #34 of the Chicago Cubs reacts after retiring the side during the seventh inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7037 | VA0002045547 | 620686178 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Rajai Davis #20 of the Cleveland Indians celebrates as he runs the bases after hitting a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7038 | VA0002045547 | 620686244 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Rajai Davis #20 of the Cleveland Indians runs after hitting a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7039 | VA0002045547 | 620686496 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Richard Jefferson and LeBron James of the Cleveland Cavaliers react in the eighth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7040 | VA0002045547 | 620687284 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Rajai Davis #20 of the Cleveland Indians celebrates with Brandon Guyer #6 after hitting a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7041 | VA0002045547 | 620687292 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Rajai Davis #20 of the Cleveland Indians celebrates with Brandon Guyer #6 after hitting a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7042 | VA0002045547 | 620687786 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Rajai Davis #20 of the Cleveland Indians hits a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7043 | VA0002045547 | 620692582 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs celebrates with Jason Heyward #22 after Rizzo scores a run in the 10th inning on a Miguel Montero #47 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7044 | VA0002045547 | 620692620 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs celebrates after Rizzo scores a run in the 10th inning on a Miguel Montero #47 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7045 | VA0002045547 | 620693152 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs celebrates after Rizzo scores a run in the 10th inning on a Miguel Montero #47 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |
| 7046 | VA0002045547 | 620693374 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02: Anthony Rizzo #44 of the Chicago Cubs celebrates after Rizzo scores a run in the 10th inning on a Miguel Montero #47 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Ezra Shaw/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 7047 VA0002045547 | 620693376 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Anthony Rizzo #44 of the Chicago Cubs celebrates after Rizzo scores a run in the 10th inning on a Miguel Montero #47 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7048 VA0002045547 | 620695706 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  A detailed view of Francisco Lindor #12 of the Cleveland Indians cleats that reads, "BelieveLand" as he leads off of first base against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7049 VA0002045547 | 620695846 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after winning 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7050 VA0002045547 | 620747766 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after winning 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7051 VA0002045547 | 620747774 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after winning 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7052 VA0002045547 | 620747848 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Kris Bryant #17 of the Chicago Cubs celebrates after winning 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7053 VA0002045547 | 620747850 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Kris Bryant #17 of the Chicago Cubs celebrates after winning 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7054 VA0002045547 | 620747988 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7055 VA0002045547 | 620747992 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7056 VA0002045547 | 620748108 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after winning 8-7 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7057 VA0002045547 | 620748132 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after winning 8-7 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7058 VA0002045547 | 620748306 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7059 VA0002045547 | 620748448 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Kris Bryant #17 and Addison Russell #27 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7060 VA0002045547 | 620748456 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Kris Bryant #17 and Addison Russell #27 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7061 VA0002045547 | 620748938 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7062 VA0002045547 | 620749086 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Kris Bryant #17 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7063 VA0002045547 | 620749420 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Aroldis Chapman #54 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7064 VA0002045547 | 620749422 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Aroldis Chapman #54 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7065 VA0002045547 | 620749746 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Carl Edwards Jr. #6 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7066 VA0002045547 | 620750052 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  David Ross #3 and Kris Bryant #17 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Ezra Shaw/Getty Images) |
| 7067 VA0002045547 | 620750418 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Kris Bryant #17 and Anthony Rizzo #44 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7068 VA0002045547 | 620750626 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Actor Bill Murray reacts on the field after the Chicago Cubs defeated the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7069 VA0002045547 | 620750790 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Anthony Rizzo #44, David Ross #3 and Jason Heyward #22 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 7070 VA0002045547 | 620750806 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Actor Bill Murray reacts on the field after the Chicago Cubs defeated the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 7071 VA0002045547 | 620750868 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Anthony Rizzo #44, David Ross #3 and Jason Heyward #22 of the Chicago Cubs celebrate with actor John Cusack (R) after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7072 VA0002045547 | 620751136 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Kris Bryant #17 of the Chicago Cubs reacts after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7073 VA0002045547 | 620751150 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Kris Bryant #17 of the Chicago Cubs reacts after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7074 VA0002045547 | 620756230 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Anthony Rizzo #44 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7075 VA0002045547 | 620756502 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  2016 World Series MVP Ben Zobrist #18 of the Chicago Cubs celebrates with his wife Julianna Zobrist after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7076 VA0002045547 | 620756602 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Addison Russell #27 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7077 VA0002045547 | 620757650 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Anthony Rizzo #44, David Ross #3 and Jason Heyward #22 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years. (Photo by Ezra Shaw/Getty Images) |
| 7078 VA0002045547 | 620757784 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Chicago Cubs fans celebrate after the Cubs defeated the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7079 VA0002045547 | 620758388 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  A general view as the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7080 VA0002045547 | 620758396 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  A general view as the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7081 VA0002045547 | 620758402 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  A general view as the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7082 VA0002045547 | 620758404 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7083 VA0002045547 | 620758410 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7084 VA0002045547 | 620758412 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Ezra Shaw/Getty Images) |
| 7085 VA0002045549 | 620655360 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Dexter Fowler #24 of the Chicago Cubs hits a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Jamie Squire/Getty Images) |
| 7086 VA0002045549 | 620655362 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Dexter Fowler #24 of the Chicago Cubs hits a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Jamie Squire/Getty Images) |
| 7087 VA0002045549 | 620655492 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Cleveland Indians fans hold up signs prior to Game Seven of the 2016 World Series between the Chicago Cubs and the Cleveland Indians at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Jamie Squire/Getty Images) |
| 7088 VA0002045549 | 620661694 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  A fan holds a sign prior to Game Seven of the 2016 World Series between the Chicago Cubs and the Cleveland Indians at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Jamie Squire/Getty Images) |
| 7089 VA0002045549 | 620661856 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Dexter Fowler #24 of the Chicago Cubs celebrates with Anthony Rizzo #44 after Fowler hits a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Jamie Squire/Getty Images) |
| 7090 VA0002045549 | 620661944 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Dexter Fowler #24 of the Chicago Cubs celebrates with first base coach Brandon Hyde #16 after hitting a lead off home run in the first inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Jamie Squire/Getty Images) |
| 7091 VA0002045549 | 620663488 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Javier Baez #9 of the Chicago Cubs makes a missed catch error as Carlos Santana #41 of the Cleveland Indians is safe at second base during the third inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Jamie Squire/Getty Images) |
| 7092 VA0002045549 | 620671552 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Jason Kipnis #22 and Carlos Santana #41 of the Cleveland Indians celebrate after scoring runs on a wild pitch thrown by Jon Lester #34 of the Chicago Cubs during the fifth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. (Photo by Jamie Squire/Getty Images) |
| 7093 VA0002045549 | 620671710 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Jason Kipnis #22 of the Cleveland Indians scores a run on a wild pitch thrown by Jon Lester #34 of the Chicago Cubs during the fifth inning in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Jamie Squire/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 7094 | VA0002045549 | 620672206 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Javier Baez #9 of the Chicago Cubs celebrates after hitting a solo home run during the fifth inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Jamie Squire/Getty Images) |
| 7095 | VA0002045549 | 620687024 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Rajai Davis #20 of the Cleveland Indians celebrates as he runs the bases after hitting a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Jamie Squire/Getty Images) |
| 7096 | VA0002045549 | 620688326 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Rajai Davis #20 of the Cleveland Indians celebrates with Brandon Guyer #6 after hitting a two-run home run during the eighth inning to tie the game 6-6 against the Chicago Cubs in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Jamie Squire/Getty Images) |
| 7097 | VA0002045549 | 620692800 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Ben Zobrist #18 of the Chicago Cubs celebrates after he hits a RBI double in the 10th inning against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Jamie Squire/Getty Images) |
| 7098 | VA0002045549 | 620693382 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Anthony Rizzo #44 of the Chicago Cubs celebrates after Rizzo scores a run in the 10th inning on a Miguel Montero #47 against the Cleveland Indians in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio.  (Photo by Jamie Squire/Getty Images) |
| 7099 | VA0002045549 | 620748358 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7100 | VA0002045549 | 620748550 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7101 | VA0002045549 | 620748556 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7102 | VA0002045549 | 620748630 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Actor Bill Murray celebrates on the field after the Chicago Cubs defeated the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7103 | VA0002045549 | 620748694 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  David Ross #3 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7104 | VA0002045549 | 620748700 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  David Ross #3 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7105 | VA0002045549 | 620748710 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  David Ross #3 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7106 | VA0002045549 | 620748814 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Anthony Rizzo #44 and David Ross #3 of the Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7107 | VA0002045549 | 620748948 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7108 | VA0002045549 | 620750118 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7109 | VA0002045549 | 620750130 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7110 | VA0002045549 | 620751086 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  The Chicago Cubs celebrate after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7111 | VA0002045549 | 620751156 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  David Ross #3 of the Chicago Cubs celebrates after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7112 | VA0002045549 | 620755912 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  (L-R) Musician Eddie Vedder, comedian Bonnie Hunt and actor Bill Murray walk on the field after the Chicago Cubs defeated the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7113 | VA0002045549 | 620757258 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Anthony Rizzo #44 of the Chicago Cubs reacts after defeating the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7114 | VA0002045549 | 620758272 | World Series - Chicago Cubs v Cleveland Indians - Game Seven | CLEVELAND, OH - NOVEMBER 02:  Actor Bill Murray reacts on the field after the Chicago Cubs defeated the Cleveland Indians 8-7 in Game Seven of the 2016 World Series at Progressive Field on November 2, 2016 in Cleveland, Ohio. The Cubs win their first World Series in 108 years.  (Photo by Jamie Squire/Getty Images) |
| 7115 | VA0002101495 | 914297930 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Chris Long #56 of the Philadelphia Eagles looks on prior to Super Bowl LII against the New England Patriots at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7116 | VA0002101495 | 914298000 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  A detail of Chris Long #56 of the Philadelphia Eagles tattoo prior to the Super Bowl LII against the New England Patriots at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7117 | VA0002101495 | 914311974 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Alshon Jeffery #17 of the Philadelphia Eagles catches a 34 yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7118 | VA0002101495 | 914311976 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Alshon Jeffery #17 of the Philadelphia Eagles catches a 34 yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 7119 VA0002101495 | 914311996 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Alshon Jeffery #17 of the Philadelphia Eagles catches a 34 yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7120 VA0002101495 | 914311998 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Alshon Jeffery #17 of the Philadelphia Eagles catches a 34 yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7121 VA0002101495 | 914312002 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Alshon Jeffery #17 of the Philadelphia Eagles catches a 34 yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7122 VA0002101495 | 914323156 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Head coach Doug Pederson of the Philadelphia Eagles looks on from the sideline against the New England Patriots during the third quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7123 VA0002101495 | 914325034 | Pepsi Super Bowl LII Halftime Show | MINNEAPOLIS, MN - FEBRUARY 04:  Justin Timberlake performs during the Pepsi Super Bowl LII Halftime Show at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7124 VA0002101495 | 914325672 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Rex Burkhead #34 of the New England Patriots breaks a tackle from Corey Graham #24 of the Philadelphia Eagles during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7125 VA0002101495 | 914326004 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  James White #28 of the New England Patriots reacts after a 26-yard touchdown run against the Philadelphia Eagles during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7126 VA0002101495 | 914326034 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  James White #28 of the New England Patriots reacts after a 26-yard touchdown run against the Philadelphia Eagles during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7127 VA0002101495 | 914337270 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Boxer Floyd Mayweather Jr. looks on during Super Bowl LII between the New England Patriots and the Philadelphia Eagles at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7128 VA0002101495 | 914337768 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Boxer Floyd Mayweather Jr. looks on during Super Bowl LII between the New England Patriots and the Philadelphia Eagles at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7129 VA0002101495 | 914341228 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Tom Brady #12 of the New England Patriots hands the ball off to Rex Burkhead #34 against the Philadelphia Eagles during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7130 VA0002101495 | 914347020 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Zach Ertz #86 of the Philadelphia Eagles dives into the endzone for a 11-yard touchdown against the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7131 VA0002101495 | 914347022 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Zach Ertz #86 of the Philadelphia Eagles dives into the endzone for a 11-yard touchdown against the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7132 VA0002101495 | 914347694 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Zach Ertz #86 of the Philadelphia Eagles reacts after a 11 yard touchdown catch against the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7133 VA0002101495 | 914349914 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7134 VA0002101495 | 914350906 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Nick Foles #9 of the Philadelphia Eagles celebrates with Jason Kelce #62 after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7135 VA0002101495 | 914350912 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Nick Foles #9 of the Philadelphia Eagles celebrates with Jason Kelce #62 after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7136 VA0002101495 | 914351082 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Brent Celek #87 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7137 VA0002101495 | 914351140 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Brent Celek #87 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7138 VA0002101495 | 914351256 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Chance Warmack #67 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7139 VA0002101495 | 914353332 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Rick Lovato #45 of the Philadelphia Eagles celebrates with girlfriend Jordan Britt after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7140 VA0002101495 | 914353338 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Rick Lovato #45 of the Philadelphia Eagles celebrates with girlfriend Jordan Britt after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7141 VA0002101495 | 914353350 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Rick Lovato #45 of the Philadelphia Eagles celebrates with girlfriend Jordan Britt after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7142 VA0002101495 | 914353498 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Nick Foles #9 of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7143 VA0002101495 | 914353630 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Bryan Braman #50 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7144 VA0002101495 | 914354026 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Bryan Braman #50 of the Philadelphia Eagles celebrates with his kids and the Vince Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7145 VA0002101495 | 914354260 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Malcolm Jenkins #27 of the Philadelphia Eagles kisses the Vince Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7146 VA0002101495 | 914354270 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Malcolm Jenkins #27 of the Philadelphia Eagles kisses the Vince Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 7147 VA0002101495 | 914354346 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Head coach Doug Pederson of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7148 VA0002101495 | 914355652 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Injured quarterback Carson Wentz #11 of the Philadelphia Eagles holds the Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7149 VA0002101495 | 914356080 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots reacts after fumbling against the Philadelphia Eagles during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7150 VA0002101495 | 914356086 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Nick Foles #9 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7151 VA0002101495 | 914356146 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Tom Brady #12 of the New England Patriots attempts to throw a pass under pressure from Derek Barnett #96 of the Philadelphia Eagles during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7152 VA0002101495 | 914356346 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Zach Ertz #86 of the Philadelphia Eagles celebrates with teammates against the New England Patriots during the second half in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7153 VA0002101495 | 914356426 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Chris Long #56 of the Philadelphia Eagles celebrates with Corey Graham #24 after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7154 VA0002101495 | 914356562 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Owner Jeffery Lurie celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7155 VA0002101495 | 914356612 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Philadelphia Eagles General Manager Howie Roseman celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7156 VA0002101495 | 914356648 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  General Manager Howie Roseman celebrates with head coach Doug Pederson of the Philadelphia Eagles after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7157 VA0002101495 | 914528852 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Zach Ertz #86 of the Philadelphia Eagles scores an 11-yard fourth quarter touchdown past Devin McCourty #32 of the New England Patriots in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7158 VA0002101495 | 914528928 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Zach Ertz #86 of the Philadelphia Eagles scores an 11-yard fourth quarter touchdown past Devin McCourty #32 of the New England Patriots in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7159 VA0002101495 | 914529216 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7160 VA0002101495 | 914529382 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7161 VA0002101495 | 914529450 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles celebrates with Jason Kelce #62 after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7162 VA0002101495 | 914529494 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles celebrates with Jason Kelce #62 after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7163 VA0002101495 | 914529562 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Quarterback Nick Foles #9 of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots, 41-33, in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7164 VA0002101495 | 914529620 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Quarterback Nick Foles #9 of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots, 41-33, in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7165 VA0002101495 | 914529638 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Quarterback Nick Foles #9 of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots, 41-33, in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7166 VA0002101495 | 914529702 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Quarterback Nick Foles #9 of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots, 41-33, in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota.  (Photo by Patrick Smith/Getty Images) |
| 7167 VA0002101495 | 916209728 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 7168 VA0002101495 | 916209820 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 7169 VA0002101495 | 916209916 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 7170 VA0002101495 | 916209996 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 7171 VA0002101495 | 916210108 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Vinny Curry #75 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 7172 VA0002101495 | 916210238 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: A newspaper is seen after the Philadelphia Eagles defeated the New England Patriots in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. The Philadelphia Eagles defeated the New England Patriots, 41-33. (Photo by Patrick Smith/Getty Images) |
| 7173 VA0002101495 | 916210440 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04:  Philadelphia Eagles players kiss the Lombardi Trophy after defeating the New England Patriots in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. The Philadelphia Eagles defeated the New England Patriots, 41-33. (Photo by Patrick Smith/Getty Images) |

| COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|
| 7174 VA0002101495 | 916211376 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots in action against the Philadelphia Eagles in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Patrick Smith/Getty Images) |
| 7175 VA0002101674 | 914298096 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Matthew Slater #18 of the New England Patriots warms up prior to Super Bowl LII against the Philadelphia Eagles at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7176 VA0002101674 | 914307828 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Alshon Jeffery #17 of the Philadelphia Eagles catches a 34 yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7177 VA0002101674 | 914307990 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Alshon Jeffery #17 of the Philadelphia Eagles catches a 34 yard pass, over Eric Rowe #25 of the New England Patriots, for a touchdown during the first quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7178 VA0002101674 | 914309302 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Malcolm Jenkins #27 of the Philadelphia Eagles tackles Brandin Cooks #14 of the New England Patriots during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7179 VA0002101674 | 914309362 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Malcolm Jenkins #27 of the Philadelphia Eagles tackles Brandin Cooks #14 of the New England Patriots during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7180 VA0002101674 | 914309732 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Malcolm Jenkins #27 of the Philadelphia Eagles stands over Brandin Cooks #14 of the New England Patriots after a tackle during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7181 VA0002101674 | 914312282 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots reacts against the Philadelphia Eagles during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7182 VA0002101674 | 914312286 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots reacts against the Philadelphia Eagles during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7183 VA0002101674 | 914316442 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles catches a 1-yard touchdown pass against the New England Patriots during the second quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7184 VA0002101674 | 914318518 | Pepsi Super Bowl LII Halftime Show | MINNEAPOLIS, MN - FEBRUARY 04: Justin Timberlake performs during the Pepsi Super Bowl LII Halftime Show at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7185 VA0002101674 | 914334358 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Rob Gronkowski #87 of the New England Patriots celebrates with Dwayne Allen #83 after a touchdown against the Philadelphia Eagles during the third quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7186 VA0002101674 | 914338734 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: James Harrison #92 of the New England Patriots hits Nick Foles #9 of the Philadelphia Eagles during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7187 VA0002101674 | 914343822 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Nick Foles #9 of the Philadelphia Eagles celebrates with Jason Kelce #62 against the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7188 VA0002101674 | 914344458 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Derek Barnett #96 of the Philadelphia Eagles recovers a fumble by Tom Brady #12 of the New England Patriots during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7189 VA0002101674 | 914347326 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Johnson Bademosi #29 of the New England Patriots reacts after losing to the Philadelphia Eagles 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7190 VA0002101674 | 914347396 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Tom Brady #12 of the New England Patriots throws a pass against the Philadelphia Eagles during the fourth quarter in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7191 VA0002101674 | 914347610 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Jalen Mills #31 of the Philadelphia Eagles celebrates after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7192 VA0002101674 | 914348308 | Pepsi Super Bowl LII Halftime Show | MINNEAPOLIS, MN - FEBRUARY 04: Justin Timberlake performs during the Pepsi Super Bowl LII Halftime Show at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7193 VA0002101674 | 914348318 | Pepsi Super Bowl LII Halftime Show | MINNEAPOLIS, MN - FEBRUARY 04: Justin Timberlake performs during the Pepsi Super Bowl LII Halftime Show at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7194 VA0002101674 | 914348322 | Pepsi Super Bowl LII Halftime Show | MINNEAPOLIS, MN - FEBRUARY 04: Justin Timberlake performs during the Pepsi Super Bowl LII Halftime Show at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7195 VA0002101674 | 914348326 | Pepsi Super Bowl LII Halftime Show | MINNEAPOLIS, MN - FEBRUARY 04: Justin Timberlake performs during the Pepsi Super Bowl LII Halftime Show at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7196 VA0002101674 | 914348370 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: Owner Jeffrey Lurie of the Philadelphia Eagles raises the Vince Lombardi Trophy after defeating the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7197 VA0002101674 | 914349648 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: NBC personality Dan Patrick interviews Nick Foles #9 of the Philadelphia Eagles after they defeated the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7198 VA0002101674 | 914350016 | Super Bowl LII - Philadelphia Eagles v New England Patriots | MINNEAPOLIS, MN - FEBRUARY 04: NBC personality Dan Patrick interviews Nick Foles #9 of the Philadelphia Eagles as he is named Super Bowl MVP after they defeated the New England Patriots 41-33 in Super Bowl LII at U.S. Bank Stadium on February 4, 2018 in Minneapolis, Minnesota. (Photo by Andy Lyons/Getty Images) |
| 7199 VA0002115582 | 955758276 | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07: Katy Perry attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Jamie McCarthy/Getty Images) |
| 7200 VA0002115584 | 955752160 | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07: Rihanna attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City. (Photo by Neilson Barnard/Getty Images) |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 7201 | VA0002115584 | 955753592 | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07:  Rihanna attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Neilson Barnard/Getty Images) |
| 7202 | VA0002115584 | 955761304 | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07:  Sarah Jessica Parker and Andy Cohen attend the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Neilson Barnard/Getty Images) |
| 7203 | VA0002115584 | 955766134 | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07:  Gigi Hadid attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Neilson Barnard/Getty Images) |
| 7204 | VA0002115584 | 955766580 | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07:  Madonna attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Neilson Barnard/Getty Images) |
| 7205 | VA0002115584 | 955766700 | Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala - Arrivals | NEW YORK, NY - MAY 07:  Mary J. Blige attends the Heavenly Bodies: Fashion & The Catholic Imagination Costume Institute Gala at The Metropolitan Museum of Art on May 7, 2018 in New York City.  (Photo by Neilson Barnard/Getty Images) |
| 7206 | VA0002140581 | 1131887463 | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Stephan James attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 7207 | VA0002140581 | 1131887482 | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Laura Harrier attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 7208 | VA0002140581 | 1131888068 | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Yalitza Aparicio attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 7209 | VA0002140581 | 1131888545 | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Yalitza Aparicio attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 7210 | VA0002140581 | 1131894363 | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Hannah Beachler attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 7211 | VA0002140581 | 1131894391 | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Kacey Musgraves attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 7212 | VA0002140581 | 1131900903 | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Chadwick Boseman attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 7213 | VA0002140581 | 1131903506 | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Michael B. Jordan and Black Panther cast attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 7214 | VA0002140581 | 1131912673 | 91st Annual Academy Awards - Press Room | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: Regina King with the award for an actress in a supporting role for 'If Beale Street Could Talk'  in the press room during the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 7215 | VA0002140581 | 1131943205 | 91st Annual Academy Awards - Press Room | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: (L-R) Rami Malek, winner of Best Actor for "Bohemian Rhapsody"; Olivia Colman, winner of Best Actress for "The Favourite"; Regina King, winner of Best Supporting Actress for "If Beale Street Could Talk"; and Mahershala Ali, winner of Best Supporting Actor for "Green Book" pose in the press room during the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California. (Photo by Frazer Harrison/Getty Images) |
| 7216 | VA0002144211 | 1090544560 | 25th Annual Screen Actors Guild Awards - Inside | LOS ANGELES, CA - JANUARY 27:  The cast of Black Panther accepts Outstanding Performance by a Cast in a Motion Picture, onstage during the 25th Annual Screen Actors Guild Awards at The Shrine Auditorium on January 27, 2019 in Los Angeles, California. 480468  (Photo by Richard Heathcote/Getty Images for Turner) |
| 7217 | VA0002144211 | 1093465252 | Super Bowl LIII - New England Patriots v Los Angeles Rams | ATLANTA, GA - FEBRUARY 03:  Julian Edelman #11 of the New England Patriots and teammate Tom Brady #12 celebrate at the end of the Super Bowl LIII at Mercedes-Benz Stadium on February 3, 2019 in Atlanta, Georgia. The New England Patriots defeat the Los Angeles Rams 13-3.  (Photo by Harry How/Getty Images) |
| 7218 | VA0002144211 | 1126248410 | Polar Vortex Brings Extreme Cold Temperatures To Chicago | CHICAGO, ILLINOIS - JANUARY 30: Ice covers the Lake Michigan shoreline on January 30, 2019 in Chicago, Illinois. Businesses and schools have closed, Amtrak has suspended service into the city, more than a thousand flights have been cancelled and mail delivery has been suspended as the city copes with record-setting low temperatures.  (Photo by Scott Olson/Getty Images) |
| 7219 | VA0002144211 | 1127121338 | 91st Annual Academy Awards - Arrivals | HOLLYWOOD, CA - FEBRUARY 24:  Billy Porter attends the 91st Annual Academy Awards at Hollywood and Highland on February 24, 2019 in Hollywood, California.  (Photo by Neilson Barnard/Getty Images) |
| 7220 | VA0002144211 | 1131922941 | 91st Annual Academy Awards - Show | HOLLYWOOD, CALIFORNIA - FEBRUARY 24: (L-R) Brian Currie, Peter Farrelly, and Nick Vallelonga accept the Original Screenplay award for 'Green Book' onstage during the 91st Annual Academy Awards at Dolby Theatre on February 24, 2019 in Hollywood, California. (Photo by Kevin Winter/Getty Images) |
| 7221 | VA0000720989 | bu010666 | business person Holding a Trophy | |
| 7222 | VA0000720989 | bu010902 | Businesspeople in a Huddle on a Football Field | |
| 7223 | VA0000720989 | bu010913 | Businesspeople Crossing a Finish Line | |
| 7224 | VA0000720989 | bu010914 | Businesspeople in a Huddle | |
| 7225 | VA0000720989 | bu010986 | Businessmen Riding a Tandem Bicycle | |
| 7226 | VA0000720989 | bu010994 | Businesspeople Holding Up a Globe | |
| 7227 | VA0000720989 | bu011092 | Businesspeople Building a Human Pyramid | |
| 7228 | VA0000720989 | bu011259 | Businesswoman Celebrating Knocking Out an Opponent | |
| 7229 | VA0000720989 | is019547 | First Place Ribbon | |
| 7230 | VA0000720989 | sp004937 | Roulette Table and Gambling Chips | |
| 7231 | VA0000720989 | sp005316 | Scallop Shells Lined Up for a Seashell Game | |
| 7232 | VA0000879963 | bu006459 | Businesspeople Entering Bus | |
| 7233 | VA0000879963 | bu006473 | Businesspeople Working on Bus | |
| 7234 | VA0000879963 | bu006476 | Businesspeople Riding Bus | |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 7235 | VA0000879963 | bu006500 | Businesspeople Entering Bus | |
| 7236 | VA0000879963 | bu006511 | Businesspeople on Sidewalk | |
| 7237 | VA0000879963 | tr005668 | Man in Wheelchair Exiting Bus | |
| 7238 | VA0000984264 | fd005285 | Person Reading Nutrition Label on Packaged Food | |
| 7239 | VA0000984264 | md002572 | Pregnant Woman Doing Yoga | |
| 7240 | VA0001074609 | aa031382 | Portrait of a Woman, 60 | |
| 7241 | VA0001074613 | aa031119 | Little League Team and Coach in Dugout | |
| 7242 | VA0001074614 | aa028620 | Couple on Bicycle, Woman on Cellular Phone | |
| 7243 | VA0001108245 | aa037458 | Briefcase with Mobile Phone and Palm top | |
| 7244 | VA0001108245 | aa037459 | Purse Filled with Gadgets | |
| 7245 | VA0001108245 | aa037461 | Modern Office Interior | |
| 7246 | VA0001108245 | aa037476 | Young Woman Standing in Server Room | |
| 7247 | VA0001108245 | aa037491 | Young Woman Dialing Mobile Phone | |
| 7248 | VA0001108245 | aa039423 | Young woman, close-up, portrait with rectangles (Digital Composite) | |
| 7249 | VA0001108251 | aa038610 | Waiting to Dance | |
| 7250 | VA0001108251 | aa038617 | Lunch In the Nursing Home | |
| 7251 | VA0001108251 | aa038623 | Dancing | |
| 7252 | VA0001108254 | aa037535 | Young Women, Sitting Around House, Laughing | |
| 7253 | VA0001108254 | aa037536 | Young Women, Sitting Around House, Talking | |
| 7254 | VA0001108254 | aa037557 | Young Women Sitting in Beach Chairs, Talking | |
| 7255 | VA0001108254 | aa037591 | Three Young Adults Sitting on Retro Sofa Bench | |
| 7256 | VA0001108254 | aa038398 | Three Women at a Social Gathering | |
| 7257 | VA0001108254 | aa038413 | Two Women Sitting Face to Face | |
| 7258 | VA0001108254 | aa038421 | Friends Sitting in a Living Room | |
| 7259 | VA0001108254 | cc001028 | Business People Using a Laptop Computer | |
| 7260 | VA0001108266 | aa039567 | Children (8-10) playing instruments in classroom | |
| 7261 | VA0001108266 | aa039583 | Anatomical model in classroom, chalkboard in background | |
| 7262 | VA0001108266 | aa039620 | Portrait of Elementary Student with Lunch Box | |
| 7263 | VA0001108266 | aa039632 | Worried Boy Studies School Work | |
| 7264 | VA0001130025 | aa031828 | Jack Russell Terrier | |
| 7265 | VA0001130025 | aa031831 | Boxer Lounging on Couch | |
| 7266 | VA0001130025 | aa031863 | Woman Greeting Irish Terriers at Front Door | |
| 7267 | VA0001130025 | aa031896 | Irish Wolfhound in Convertible | |
| 7268 | VA0001130025 | aa031926 | Young Woman with Mixed Breed Dog | |
| 7269 | VA0001130032 | aa032266 | 1970's Style Office | |
| 7270 | VA0001130032 | aa032269 | Businessman in a 1970's Style Office | |
| 7271 | VA0001130032 | aa032314 | Businessman Looking in a Filing Cabinet | |
| 7272 | VA0001130032 | aa036153 | Coffee Maker in an Office | |
| 7273 | VA0001130032 | aa036159 | Man Inserting Paper Currency in a Vending Machine | |
| 7274 | VA0001130032 | aa036175 | Mailroom | |
| 7275 | VA0001130033 | aa042254 | Doctor holding toddler boy (18-21 months), pointing out of window | |
| 7276 | VA0001130033 | aa042281 | Private soaking pool at health spa | |
| 7277 | VA0001130033 | aa042320 | Young woman flossing her teeth, close-up | |
| 7278 | VA0001130038 | aa033509 | Hamburger and French Fries | |
| 7279 | VA0001130038 | aa033518 | Chips and Salsa, and a Margarita | |
| 7280 | VA0001130038 | aa033521 | Pancake Face | |
| 7281 | VA0001130038 | aa033558 | Thanksgiving Dinner | |
| 7282 | VA0001130038 | aa033561 | Gourmet Fowl in Sauce | |
| 7283 | VA0001130038 | aa033579 | Chinese Takeout | |
| 7284 | VA0001130039 | aa032300 | Mother and Daughter Talking | |
| 7285 | VA0001130039 | cc001023 | Switchboard, Operator and Telephone Dial | |
| 7286 | VA0001130041 | aa042892 | Green Sea Turtle, Maui, Hawaii | |
| 7287 | VA0001130044 | aa035933 | Woman at Drive Through ATM | |
| 7288 | VA0001130044 | aa035939 | Man Taking Money out of Wallet | |
| 7289 | VA0001130044 | aa035949 | Accounting Ledger | |
| 7290 | VA0001130044 | aa035969 | Drive Through Bank Teller | |
| 7291 | VA0001130044 | aa035996 | Woman Getting into Safety Deposit Box | |
| 7292 | VA0001130044 | aa035998 | Financial Advisor Assisting Woman with Paperwork | |
| 7293 | VA0001130044 | aa036000 | People Standing in Line at a Bank | |

| | COPYRIGHT REGISTRATION | ASSET ID | ASSET TITLE | ASSET CAPTION |
|---|---|---|---|---|
| 7294 | VA0001130044 | aa036022 | Five Dollar Bill | |
| 7295 | VA0001130044 | aa036032 | Woman Balancing Checkbook | |
| 7296 | VA0001130044 | aa036037 | US Dollar Coins | |
| 7297 | VA0001130044 | aa036045 | Boy Looking at a Bank Statement in a Bank | |
| 7298 | VA0001130044 | aa036047 | Woman in Bank | |
| 7299 | VA0001130048 | aa041278 | Woman Working in a Bakery | |
| 7300 | VA0001130048 | aa041279 | Conference Room | |
| 7301 | VA0001130048 | aa041291 | Man Standing in Front of His Butcher Shop | |
| 7302 | VA0001130048 | aa041299 | Young Man Working in a Butcher Shop | |
| 7303 | VA0001132630 | aa031210 | Beer Glass | |
| 7304 | VA0001132630 | aa042731 | Young women putting on make-up in nightclub bathroom | |
| 7305 | VA0001132630 | aa044935 | People sitting in movie theater, side view | |
| 7306 | VA0001132631 | aa044848 | Computer monitors and keyboards on office floor | |
| 7307 | VA0001132634 | aa045094 | Group of men and women waiting in line, side view | |
| 7308 | VA0001132634 | aa045097 | People Standing in a Row | |
| 7309 | VA0001132636 | aa044164 | Senior man touching chin with hand, side view, close-up | |
| 7310 | VA0001132636 | aa044212 | Woman laughing | |
| 7311 | VA0001132637 | aa043952 | Ticketing counter at airport | |
| 7312 | VA0001132637 | aa043955 | Airline check-in attendant looking at woman's plane ticket | |
| 7313 | VA0001132637 | aa043962 | Security guard at airport, portrait | |
| 7314 | VA0001132637 | aa043999 | Businesswoman sitting in airport lounge with coffee, overhead view | |
| 7315 | VA0001132637 | aa044022 | Man reaching to pick up briefcase, low section | |
| 7316 | VA0001132637 | aa045225 | Air traffic control tower, low angle view | |